**FILED**
U. S. DISTRICT COURT
EASTERN DISTRICT ARKANSAS

JUN 1 3 2019

JAMES W. McCORMACK, CLERK
By:_____
_____ DEP CLERK

# IN THE UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF ARKANSAS
### WESTERN DIVISION

**TWIN MED, LLC**                                                      **PLAINTIFF**

**VS.**                              NO. *4:19-cv-415-KGB*

This case assigned to District Judge *Baker*
and to Magistrate Judge *Ray*

**SKYLINE HEALTHCARE LLC,**
**PRO PROCUREMENT SERVICES, LLC,**
**JOSEPH SCHWARTZ, individually,**
**SEARCY HOLDINGS, LLC D/B/A SEARCY HEALTH AND REHAB;**
**LONOKE HEALTHCARE CENTER AND REHABILITATION FACILITY, LLC**
**D/B/A GRAND PRAIRIE CARE AND REHABILITATION;**
**SPRING PLACE HEALTHCARE & REHABILITATION CENTER, LLC;**
**HIGHLANDS OF LITTLE ROCK WEST MARKHAM, LLC**
**D/B/A HIGHLANDS OF LITTLE ROCK AT**
**MIDTOWN THERAPY AND LIVING CENTER;**
**BROADWAY HEALTH HOLDINGS, LLC**
**D/B/A BROADWAY HEALTH AND REHABILITATION;**
**LAUREL BROOK HEALTHCARE & REHABILITATION CENTER, LLC;**
**DIERKS HEALTHCARE & REHABILITATION CENTER, LLC;**
**HIGHLANDS OF LITTLE ROCK SOUTH CUMBERLAND**
** HOLDINGS, LLC D/B/A HIGHLANDS OF LITTLE ROCK**
**AT CUMBERLAND THERAPY AND LIVING CENTER;**
**HIGHLANDS OF MOUNTAIN VIEW SNF HOLDINGS, LLC**
**D/B/A HIGHLANDS OF MOUNTAIN VIEW THERAPY AND LIVING CENTER;**
**THE WATERS OF NORTH LITTLE ROCK, LLC;**
**MAGNOLIA HEALTH HOLDINGS, LLC D/B/A**
**MAGNOLIA HEALTH AND REHAB;**
**WHITE HALL HOLDINGS, LLC D/B/A**
**WHITE HALL HEALTH AND REHAB;**
**LINROCK HEALTH CARE AND REHABILITATION CENTER, LLC;**
**BATESVILLE HOLDINGS, LLC**
**D/B/A BATESVILLE HEALTH AND REHAB;**
**HERITAGE OF HOT SPRINGS HOLDINGS, LLC**
**D/B/A HERITAGE OF HOT SPRINGS;**
**MINE CREEK HOLDINGS, LLC**
**D/B/A MINE CREEK HEALTH AND REHAB;**
**JONESBORO HOLDINGS, LLC D/B/A JONESBORO HEALTH AND REHAB;**
**MADISON HEALTH & REHAB, LLC;**

289637

**HIGHLANDS OF FORT SMITH HOLDINGS, LLC**
**D/B/A HIGHLANDS OF FORT SMITH THERAPY AND LIVING CENTER;**
**HIGHLANDS OF STAMPS HOLDINGS, LLC**
**D/B/A HIGHLANDS OF STAMPS THERAPY AND LIVING CENTER;**
**HIGHLANDS OF STAMPS, LLC**
**D/B/A HIGHLANDS OF STAMPS THERAPY AND LIVING CENTER;**
**HIGHLANDS OF ROGERS DIXIELAND HOLDINGS, LLC**
**D/B/A HIGHLANDS OF NORTHWEST ARKANSAS THERAPY AND LIVING**
**CENTER; CREEKSIDE HEALTH HOLDINGS, LLC**
**D/B/A CREEKSIDE HEALTH AND REHAB;**
**LINDLEY HEALTHCARE AND REHABILITATION CENTER, LLC**
**D/B/A LINDLEY HEALTHCARE AND REHABILITATION CENTER;**
**GLENWOOD HEALTH & REHABILITATION, LLC;**
**STONEGATE VILLA HEALTH AND REHABILITATION, LLC; AND**
**CROWN POINT HEALTHCARE**
**& REHABILITATION CENTER, LLC**                     **DEFENDANTS**

## COMPLAINT

Twin Med, LLC ("Twin Med") ("Plaintiff"), for its Complaint against Skyline
Healthcare, LLC; Pro Procurement Services, LLC; Joseph Schwartz; Searcy Holdings, LLC
d/b/a Searcy Health and Rehab; Lonoke Healthcare Center and Rehabilitation Facility, LLC
d/b/a Grand Prairie Care and Rehabilitation;  Spring Place Healthcare & Rehabilitation Center,
LLC; Highlands of Little Rock West Markham, LLC d/b/a Highlands of Little Rock at Midtown
Therapy and Living Center; Broadway Health Holdings, LLC d/b/a Broadway Health and
Rehabilitation; Laurel Brook Healthcare & Rehabilitation Center, LLC; Dierks Healthcare &
Rehabilitation Center, LLC; Highlands of Little Rock South Cumberland Holdings, LLC d/b/a
Highlands of Little Rock at Cumberland Therapy and Living Center; Highlands of Mountain
View SNF Holdings, LLC d/b/a Highlands of Mountain View Therapy and Living Center; The
Waters of North Little Rock, LLC; Magnolia Health Holdings, LLC d/b/a Magnolia Health and
Rehab; White Hall Holdings, LLC d/b/a White Hall Health and Rehab; Linrock Health Care and
Rehabilitation Center, LLC; Batesville Holdings, LLC d/b/a Batesville Health and Rehab;

2

Heritage of Hot Springs Holdings, LLC d/b/a Heritage of Hot Springs; Mine Creek Holdings, LLC d/b/a Mine Creek Health and Rehab; Jonesboro Holdings, LLC d/b/a Jonesboro Health and Rehab; Madison Health & Rehab, LLC; Highlands of Fort Smith Holdings, LLC d/b/a Highlands of Fort Smith Therapy and Living Center; Highlands of Stamps Holdings, LLC d/b/a Highlands of Stamps Therapy and Living Center; Highlands of Stamps, LLC d/b/a Highlands of Stamps Therapy and Living Center; Highlands of Rogers Dixieland Holdings, LLC d/b/a Highlands of Northwest Arkansas Therapy and Living Center; Creekside Health Holdings, LLC d/b/a Creekside Health and Rehab; Lindley HealthCare and Rehabilitation Center, LLC  d/b/a Lindley HealthCare and Rehabilitation Center; Glenwood Health & Rehabilitation, LLC; Stonegate Villa Health and Rehabilitation, LLC and Crown Point HealthCare & Rehabilitation Center, LLC (collectively "Corporate Defendants"), states:

## INTRODUCTION

An insurance broker by trade, Joseph Schwartz aggressively leaped into the nursing home business just years ago and took over the operations of more than 150 skilled nursing facilities, including dozens here in Arkansas.   This Complaint arises, upon information and belief, out of a scheme perpetrated by Joseph Schwartz and his representatives to acquire nursing homes with no intention of providing quality patient care, but for the purpose of requiring the facilities to purchase insurance from the insurance company to whom he sold his insurance brokerage company and thus, maximizing his profits from that transaction.   Prior to this scheme, Mr. Schwartz had no experience in the nursing home industry.   In the course of four months, he took over 19 facilities in South Dakota, 15 in Kansas and 32 in Nebraska. *See* Exhibit A- "Failing care: 'Bad Actor' ran operations at nursing homes in Pa. for 14 months before being ousted." *Reading Eagle*.  Just as quickly as he grew this troubled empire, it came down.   As this house of cards fell apart and the

3

dust settled, Joseph Schwartz's sudden leap into the nursing home world left in its wake receiverships, unpaid vendors and patients put at risk by Mr. Schwartz's greed. *Id.*

Twin Med, LLC is a supplier of disposable medical supplies. Twin Med began working with Mr. Schwartz and his various entities in or about late 2016 or early 2017. Two years before this business relationship began, Mr. Schwartz sold his insurance company, Oxford Coverage to Hub International Ltd. Oxford sold commercial lines of insurance for the nursing home and assisted living industry. After selling his insurance business, and with no background in operating nursing homes, Mr. Schwartz began aggressively acquiring nursing home operations all over the United States. Mr. Schwartz engaged Twin Med to sell disposable medical supplies for his various entities. Later, Twin Med, like many other vendors, went unpaid when Mr. Schwartz's scheme fell apart. Mr. Schwartz and the various nursing home operations owned by Mr. Schwartz ("Defendants") and Twin Med entered into an agreement whereby the Defendants agreed to purchase goods from Twin Med, which Mr. Schwartz personally guaranteed.

Unbeknownst to Plaintiff, the Corporate Defendants were nothing more than an alter ego of Mr. Schwartz and were being used by Mr. Schwartz for his own personal enrichment, by ensuring that premiums that were a part of the transaction with Oxford were paid. Plaintiff seeks to collect the debt owed by the Corporate Defendants and Mr. Schwartz individually pursuant to his personal guarantee. In addition, Plaintiff seeks to pierce the corporate veil of same to reach Mr. Schwartz individually as he has misused and abused the corporate form of all of the Corporate Defendants in a scheme to drain the operating companies of capital and misappropriate funds for his personal ventures. If Mr. Schwartz is allowed to use the corporate entities to avoid personal liability for these debts, it would promote fraud and injustice.

## PARTIES

4

1.     Twin Med, LLC is a limited liability company organized and existing under the laws of the state of Delaware.

2.     Upon information and belief, Separate Defendant Skyline Healthcare, LLC is a limited liability company organized and existing under the laws of the state of New Jersey. It can be served at 505 Marlboro Road, Suite 5, Wood-Ridge, New Jersey 07075.

3.     Separate Defendant Pro Procurement Services, LLC is a New Jersey limited liability corporation.

4.     Separate defendant Joseph Schwartz is an individual and, upon information and belief, is a resident of New York. Mr. Schwartz has sufficient contacts with the state of Arkansas such that he is subject to personal jurisdiction in this Court.

5.     Separate Defendant Searcy Holdings, LLC d/b/a Searcy Health and Rehab is a limited liability company organized and existing under the laws of the state of Arkansas that operates or operated a nursing home in Searcy, Arkansas. It can be served through its manager Joseph Schwartz.

6.     Separate Defendant Lonoke Healthcare Center and Rehabilitation Facility, LLC d/b/a Grand Prairie Care and Rehabilitation is a limited liability company organized and existing under the laws of the state of Arkansas that operates or operated a nursing home in Lonoke, Arkansas. It can be served through its manager Joseph Schwartz.

7.     Separate Defendant Spring Place Healthcare & Rehabilitation Center, LLC is a limited liability company organized and existing under the laws of the state of Arkansas that operates or operated a nursing home in Hazen, Arkansas. It can be served through its manager Joseph Schwartz.

5

8.      Separate Defendant Highlands of Little Rock West Markham, LLC d/b/a Highlands of Little Rock at Midtown Therapy and Living Center is a limited liability company organized and existing under the laws of the state of Arkansas that operates or operated a nursing home in Little Rock, Pulaski County, Arkansas.  It can be served through its Registered Agent The Corporation Company, 124 West Capitol Ave., Suite 1900, Little Rock, AR 72201.

9.      Separate Defendant Broadway Health Holdings, LLC d/b/a Broadway Health and Rehabilitation is a limited liability company organized and existing under the laws of the state of Arkansas that operates or operated a nursing home in West Memphis, Arkansas.  It can be served through its manager Joseph Schwartz.

10.     Separate Defendant Laurel Brook Healthcare & Rehabilitation Center, LLC is a limited liability company organized and existing under the laws of the state of Arkansas that operates or operated a nursing home in Hope, Arkansas.  It can be served through its manager Joseph Schwartz.

11.     Separate Defendant Dierks Healthcare & Rehabilitation Center, LLC is a limited liability company organized and existing under the laws of the state of Arkansas that operates or operated a nursing home in Dierks, Arkansas.  It can be served through its manager Joseph Schwartz.

12.     Separate Defendant Highlands of Little Rock South Cumberland Holdings, LLC d/b/a Highlands of Little Rock at Cumberland Therapy and Living Center is a limited liability company organized and existing under the laws of the state of Arkansas that operates or operated a nursing home in Little Rock, Arkansas.  It can be served through its manager Joseph Schwartz.

13.     Separate Defendant Highlands of Mountain View SNF Holdings, LLC d/b/a Highlands of Mountain View Therapy and Living Center is a limited liability company

6

organized and existing under the laws of the state of Arkansas that operates or operated a nursing home in Mountain View, Arkansas.  It can be served through its manager Joseph Schwartz.

14.     Separate Defendant The Waters of North Little Rock, LLC is a limited liability company organized and existing under the laws of the state of Arkansas that operates or operated a nursing home in North Little Rock, Pulaski County, Arkansas.  It can be served through its Registered Agent for Service, Capitol Corporate Services, Inc., 300 South Spring Street, Suite 900, Little Rock, AR 72201.

15.     Separate Defendant Magnolia Health Holdings, LLC d/b/a Magnolia Health and Rehab is a limited liability company organized and existing under the laws of the state of Arkansas that operates or operated a nursing home in Magnolia, Arkansas.  It can be served through its manager Joseph Schwartz.

16.     Separate Defendant White Hall Holdings, LLC d/b/a White Hall Health and Rehab is a limited liability company organized and existing under the laws of the state of Arkansas that operates or operated a nursing home in Whitehall, Arkansas.  It can be served through its manager Joseph Schwartz.

17.     Separate Defendant Linrock Health Care and Rehabilitation Center, LLC is a limited liability company organized and existing under the laws of the state of Arkansas that operates or operated a nursing home in Texarkana, Arkansas.  It can be served through its manager Joseph Schwartz.

18.     Separate Defendant Batesville Holdings, LLC d/b/a Batesville Health and Rehab is a limited liability company organized and existing under the laws of the state of Arkansas that operates or operated a nursing home in Batesville, Arkansas.  It can be served through its manager Joseph Schwartz.

7

19.     Separate Defendant Heritage of Hot Springs Holdings, LLC d/b/a Heritage of Hot Springs is a limited liability company organized and existing under the laws of the state of Arkansas that operates or operated a nursing home in Hot Springs, Arkansas.  It can be served through its manager Joseph Schwartz.

20.     Separate Defendant Mine Creek Holdings, LLC d/b/a Mine Creek Health and Rehab is a limited liability company organized and existing under the laws of the state of Arkansas that operates or operated a nursing home in Nashville, Arkansas.  It can be served through its manager Joseph Schwartz.

21.     Separate Defendant Jonesboro Holdings, LLC d/b/a Jonesboro Health and Rehab is a limited liability company organized and existing under the laws of the state of Arkansas that operates or operated a nursing home in Jonesboro, Arkansas.  It can be served through its manager Joseph Schwartz.

22.     Separate Defendant Madison Health & Rehab, LLC is a limited liability company organized and existing under the laws of the state of Arkansas that operates or operated a nursing home in Little Rock, Arkansas.  It can be served through its Registered Agent of Service, Ron Burnett, 3000 Browns Lane, Jonesboro, AR 72403.

23.     Separate Defendant Highlands of Fort Smith Holdings, LLC d/b/a Highlands of Fort Smith Therapy and Living Center is a limited liability company organized and existing under the laws of the state of Arkansas that operates or operated a nursing home in Fort Smith, Arkansas.  It can be served through its Manager Joseph Schwartz.

24.     Separate Defendant Highlands of Stamps Holdings, LLC d/b/a Highlands of Stamps Therapy and Living Center is a limited liability company organized and existing under

8

the laws of the state of Arkansas that operates or operated a nursing home in Stamps, Arkansas. It can be served through its Manager Joseph Schwartz.

25.     Separate Defendant Highlands of Stamps, LLC d/b/a Highlands of Stamps Therapy and Living Center is a limited liability company organized and existing under the laws of the state of Arkansas that operates or operated a nursing home in Stamps, Arkansas. It can be served through its Registered Agent for Service, The Corporation Company, 124 West Capitol Avenue, Suite 1900, Little Rock, AR 72201.

26.     Separate Defendant Highlands of Rogers Dixieland Holdings, LLC d/b/a Highlands of Northwest Arkansas Therapy and Living Center is a limited liability company organized and existing under the laws of the state of Arkansas that operates or operated a nursing home in Rogers, Arkansas. It can be served through its Manager Joseph Schwartz.

27.     Separate Defendant Creekside Health Holdings, LLC d/b/a Creekside Health and Rehab is a limited liability company organized and existing under the laws of the state of Arkansas that operated a nursing home in Yellville, Arkansas. The nursing home is now operated by Community Compassion Yellville d/b/a Community Compassion Center of Yellville. Creekside can be served through its Manager Joseph Schwartz.

28.     Separate Defendant Lindley HealthCare and Rehabilitation Center, LLC d/b/a Lindley HealthCare and Rehabilitation Center is a limited liability company organized and existing under the laws of the state of Arkansas that operated a nursing home in Newport, Arkansas. It can be served through its Manager Joseph Schwartz.

29.     Separate Defendant Glenwood Health & Rehabilitation, LLC is a limited liability company organized and existing under the laws of the state of Arkansas that operates or operated a nursing home in Glenwood, Arkansas. It can be served through its Registered Agent for

9

Service TRAC-The Registered Agent Company, 300 S. Spring Street, Suite 900, Little Rock, AR 72201.

30.     Separate Defendant Stonegate Villa Health and Rehabilitation, LLC is a limited liability company organized and existing under the laws of the state of Arkansas that operated a nursing home in Crossett, Arkansas. It can be served through its Registered Agent for Service TRAC-The Registered Agent Company, 300 S. Spring Street, Suite 900, Little Rock, AR 72201.

31.     Separate Defendant Crown Point HealthCare & Rehabilitation Center, LLC is a limited liability company organized and existing under the laws of the state of Arkansas that operated a nursing home in Horseshoe Bend, Arkansas.  It can be served through its manager Joseph Schwartz.

## JURISDICTION AND VENUE

32.     This Court has jurisdiction over the parties and this cause of action pursuant to 28 U.S.C. §1332 because there is complete diversity of citizenship between the Plaintiff and the Defendants and the amount in controversy exceeds $75,000, exclusive of interest and costs.

33.     Venue is proper in this Court pursuant to 28 U.S.C. §1391.

## FACTS

34.     Twin Med began supplying Defendants with medical supplies in or about late 2016 or early 2017.  Defendants agreed to pay those invoices.

35.     On or around November 1, 2017, the parties entered into that certain Medical Supply Agreement in which Plaintiff agreed to be the exclusive provider of disposable medical supplies and other supplies to Defendants in return for Defendants' agreement to exclusively purchase said goods from Plaintiff for a term of 3 years ("Agreement").  A copy of the Agreement is attached as Exhibit B.  Because of concerns with the Corporate Defendants' ability to pay for

10

goods provided, the Agreement provided that Mr. Schwartz would personally guarantee all of the obligations under the Agreement. Mr. Schwartz agreed and signed the personal guarantee.

36.     Skyline Healthcare, LLC entered into the Agreement ("the Agreement") "on behalf of itself and the facilities" listed in the exhibit(s) to the Agreement referred to as the "Covered Facilities." In paragraph 8 of the Agreement, the Corporate Defendants "warrant[] [they] has unqualified legal authority to bind Skyline Healthcare, LLC and the Covered Facilities to the terms of this Agreement."

37.     Upon information and belief, Mr. Schwartz authorized and directed Sam Rosenbaum to sign the Agreement on behalf of the Corporate Defendants. At all times relevant to this matter, Mr. Rosenbaum was held out to be and authorized as an agent of Mr. Schwartz and the Corporate Defendants. He is either an actual or apparent agent with authority to bind Mr. Schwartz and the Corporate Defendants.

38.     In Paragraph 2.2 of the Agreement, it provides that Plaintiff should be paid the amount owed on the Invoices within 120 days following the date of the invoice. If the payment is not made within 135 days following the date of the invoice, the Corporate Defendants agreed to pay a fee equal to a percentage the past due balance.

39.     Between May 2017 and on or about January 2019, Plaintiff provided Corporate Defendants with medical supplies for use in all of the Covered Facilities, the nursing homes, listed in the Agreement.

40.     Plaintiff timely sent invoices to Corporate Defendants for the supplies provided. These invoices were accepted without objection.

41.     Payment was not made on some of the invoices. The time set forth in the Agreement to pay the invoices has lapsed. The invoices are due and payable.

787694v2

42.     The aggregate amount due to Plaintiff for outstanding invoices is in excess of $5,066,227.24, plus interest.

43.     Corporate Defendants have failed and/or refused to pay the invoices in accordance with the Agreement's terms and provisions.

44.     Paragraph 5.1 of the Agreement provides that "in the event any action is undertaken to enforce the terms of this Agreement, the prevailing party shall be entitled to recover its actual attorneys' fees and costs."

45.     On page 4 of the Agreement, Joseph Schwartz signed and agreed to personally guarantee "the prompt full and complete payment of all unpaid, past due invoices and any other liabilities relating, or arising out of" the Agreement.

46.     Upon information and belief, Joseph Schwartz operated, was affiliated with and served as an insurance broker or advisor to or president of a number of companies, including Oxford Coverage, Inc., Garden State Health Care Administrators, Inc. and United State Health Care Administrators.

47.     Upon information and belief, Mr. Schwartz left the Corporate Defendants undercapitalized and misused the corporate form by diverting funds of the Corporate Defendants to his own personal use and benefit, including but not limited to using those funds to pay premium payments on various insurance policies through the affiliated companies.

**COUNT I**
**BREACH OF CONTRACT-CORPORATE DEFENDANTS**

48.     Plaintiff incorporate by reference the allegations set forth in paragraphs 1-47 above.

49.     Plaintiff entered into a contract with the Corporate Defendants as evidenced by Agreement attached to the Complaint as Exhibit "B".

12

50.     Plaintiff have fully performed its obligations under the Agreement by providing disposable medical supplies and other supplies to Corporate Defendants.

51.     Corporate Defendants bargained for, received, accepted, used and agreed to pay for the goods evidenced by the invoices.

52.     Corporate Defendants breached the Agreement by failing and refusing to pay Plaintiff for the goods provided.

53.     The Agreement provided that Plaintiff would be the exclusive supplier of covered supplies to Defendants. This exclusivity applied for the term of the Agreement, 3 years.

54.     Corporate Defendants have further breached the Agreement by failing and refusing to exclusively purchase the covered medical supplies from Plaintiff.

55.     As a direct, foreseeable and proximate result of the Corporate Defendants' breach, Plaintiff has incurred damages in excess of $5,066,227.24 plus the lost profits that it would have earned had Corporate Defendants fulfilled the 3-year term of the Agreement and not breached their agreement.

56.     Further, Plaintiff has been required to obtain attorneys to collect the sums due from the Corporate Defendants.

57.     Plaintiff is entitled to recover its attorneys' fees, pre-judgment interest at the rate set forth in the Agreement, post-judgment interest and other expenses and costs of collection pursuant to the Agreement and Ark. Code Ann. § 16-22-308.

## COUNT II
## BREACH OF CONTRACT-GUARANTEE

58.     Plaintiff incorporates by reference the allegations set forth in paragraphs 1-57 above.

13

59.     Mr. Schwartz signed a guarantee whereby he agreed to personally guarantee all debts owed to Plaintiff pursuant to the Agreement by the Corporate Defendants. *See* Exhibit "B".

60.     Plaintiff has fully performed its obligations under the Agreement.

61.     Mr. Schwartz breached the guarantee agreement by failing and refusing to pay Plaintiff for the amounts owed by Corporate Defendants pursuant to the Agreement despite demand by Plaintiff.

62.     As a direct, foreseeable and proximate result of Mr. Schwartz's breach, Plaintiff has incurred damages in excess of $5,066,227.24.plus lost profits.

63.     Plaintiff has been required to obtain attorneys to collect the sums due from Mr. Schwartz.

64.     Plaintiff is entitled to recover its attorneys' fees, pre-and post-judgment interest and other expenses and costs of collection pursuant to Ark. Code Ann. § 16-22-308 (1999 Repl.).


## COUNT III
## ACCOUNTS STATED

65.     Plaintiff incorporates by reference the allegations set forth in paragraphs 1-64 above.

66.     Pleading in the alternative, if the contract is not found applicable to any of the charges, an accounts stated should be found. Defendants purchased goods from Plaintiff and was billed for those purchases by invoices.

67.     Invoices sent periodically to Defendants reflected all charges, credits and payments on Defendant's account.

68.     Defendants did not object to these charges at the time the invoices were rendered, and thereupon, an account stated arose between the parties.

787694v2

69.     Plaintiff has made a demand upon Defendants to pay the amount due on the Invoices but Defendants has refused to do so.

70.     Plaintiff is entitled to judgment for the amount due, $5,066,227.24, upon account stated plus lost profits.

71.     Plaintiff has been required to obtain attorneys to collect the sums due from Defendants.

72.     Plaintiff is entitled to recover its attorneys' fees, pre- and post-judgment interest and other expenses and costs of collection pursuant to the Agreement and Ark. Code Ann. § 16-22-308.

## COUNT IV
## UNJUST ENRICHMENT- ALL DEFENDANTS

73.     Plaintiff incorporates by reference the allegations set forth in paragraphs 1-72 above.

74.     Pleading in the alternative, should it be determined that the parties did not have an express contract, Defendants have been unjustly enriched.

75.     Plaintiff provided valuable goods to Defendants.  Defendants accepted the delivery of the goods.

76.     Defendants were unjustly enriched by accepting the benefit of valuable goods from Plaintiff without paying Plaintiff for the goods.

77.     Plaintiff is entitled to recover damages in the amount of the value of the goods, in excess of $5,066,227.24.

## COUNT V
## PIERCING THE CORPORATE VEIL-JOSEPH SCHWARTZ

787694v2

78.     Plaintiff incorporates by reference the allegations set forth in paragraphs 1-77 above.

79.     Pleading in the alternative, if the Court finds that the guarantee is not enforceable, Plaintiff moves this Court to pierce the corporate veil and find that Joseph Schwartz is individually liable for the debts of the Corporate Defendants.

80.     Separate Defendant Joseph Schwartz, individually, has failed to observe corporate formalities, acted in bad faith, diverted assets from the Corporate Defendants for his own person use to the detriment of Plaintiff, has abused the corporate forms to the detriment of Plaintiff and has failed to adequately capitalize the Corporate Defendants, which left them unable to pay their debts.

81.     As a result of the actions described above, Plaintiff is entitled to recover damages requested herein directly from Mr. Schwartz.

## COUNT V- FRAUD-JOSEPH SCHWARTZ

82.     Plaintiff incorporates by reference the allegations set forth in paragraphs 1-81 above.

83.     Joseph Schwartz made a false representation of material fact when during the negotiations regarding the Agreement, he or his agent told Plaintiff that he would pay for the goods when he had no intention to fulfil that promise and instead intended to divert all funds for his personal use, including paying premiums.

84.     Joseph Schwartz made a false representation of material fact when during the negotiations regarding the Agreement, he or his agent told the Plaintiff that he would bill Medicaid

16

and turn over payments to Plaintiff for goods provided when intended to use this money for his personal benefit.

85.     These misrepresentations were a substantial factor in Plaintiff's decision to enter into the Agreement and provide goods to Corporate Defendants.

86.     Plaintiff relied on these representations to its detriment and have incurred damages. Plaintiff is entitled to recover damages in the amount of in excess of $5,066,227.24.

87.     Joseph Schwartz knew or ought to have known, in light of the surrounding circumstances, that his conduct would naturally and probably result in damage to Plaintiff and he continued such conduct with malice or in reckless disregard of the consequences from which malice may be inferred.

88.     Plaintiff should be awarded punitive damages against Joseph Schwartz in the amount of $10,000,000.00 or in such amount as the Court may deem appropriate.

## **REQUEST FOR JURY TRIAL**

90.     Plaintiff requests a jury trial on all of its claims that can be tried to a jury.

WHEREFORE, Plaintiff prays that the Court enter judgment in its favor in an amount in excess of $5,066,227.24 plus punitive damages in the amount of $10,000,000.00 including lost profits, plus post-judgment interest, costs, attorneys' fees, and expenses.   Plaintiff further requests all other appropriate relief to which Plaintiff is entitled.

Respectfully submitted,

Rose Law Firm,
a Professional Association
120 East Fourth Street
Little Rock, Arkansas 72201-2893
(501) 375-9131 (Telephone)
(501) 375-1309 (Facsimile)

787694v2

rdonovan@roselawfirm.com
bbaker@roselawfirm.com

_____

Richard T. Donovan
Arkansas Bar No. 83054
Betsy Baker
Arkansas Bar No. 2010128

Attorneys for Plaintiff

787694v2



Reading Eagle: Lauren A. Little | Bob Donbowski, left, and his son Frank share time together at the Fairgrounds Farmers Market. Bob has been a resident of Fairlane Gardens nursing home in Exeter Township since June 2016, and he says the quality of care has improved dramatically since new operators took over April 27. He wonders how the former operator, Skyline Healthcare LLC, ever got in charge.

SUNDAY FEBRUARY 10, 2019 05:09 PM

# Failing care: 'Bad actor' ran operations at nursing homes in Pa. for 14 months before being ousted

## Questions linger about failed management company Skyline Healthcare, including what the state knew about its owner, and how well it vetted him.

WRITTEN BY NICOLE C. BRAMBILA (/APPS/PBCS.DLL/PERSONALIA?ID=69)

In less than two years, Joseph Schwartz grew his New Jersey-based nursing home chain, Skyline Healthcare LLC, from about two dozen homes to 120 scattered across 10 states, including Pennsylvania. Then, almost as quickly, it collapsed amid allegations that he charged employees for health insurance he had never bought, and financial problems that officials in several states allege left residents at risk.

Four years before the former New York insurance broker began to expand his company in Pennsylvania, he was taken to court in Florida, accused of diverting premiums that should have been spent on employee health care claims.

Close :

Skyline's financial collapse forced the state Department of Health to remove managers at seven of its homes in Pennsylvania (https://www.readingeagle.com/news/article/pennsylvania-to-pay-475000-for-temporary-nursing-home-manager) only a year after it approved the company to operate them.

## Subscribe now for $.99 for the first month

So, how did Schwartz get the OK to manage facilities in Pennsylvania in the first place?

https://www.readingeagle.com/news/article/failing-care-bad-actor-ran-operations-at-nursing-homes-in-pa-for-14-months-before-being-ousted

Exhibit A

That's a question elder care advocates and former Skyline employees said would likely be answered in a bankruptcy program for Skyline employees who say they paid for health care coverage they never received.

**Documents obtained under the state's Right-to-Know Act (https://www.scribd.com/document/396477534/Pennsylvania-Office-of-Open-Records-final-determination)** suggest the state's review of Schwartz's suitability to take over a number of troubled nursing homes in the state, including one in Berks County, relied heavily on self-reported information.

Consequently, hundreds of nursing home residents in Pennsylvania were put at risk and **employees were put in an untenable position (https://www.readingeagle.com/news/article/nursing-home-workers-struggling-to-keep-skyline-healthcare-facility-operating-union-says)**, attempting to care for patients that Skyline could no longer afford to feed or medicate.

The conditions became so dire that Skyline employees tried to shield their residents from the fallout. Employees interviewed for this story described purchasing, at their own expense, snacks for sick patients and gasoline for company vans to transport them. Staff also reported hiding cash in a freezer to pay wary vendors who refused to accept Skyline's checks.





# 75 Years of
# Federal Discounts

Shelley Robinson, a health care worker at a former Skyline home in Lancaster County, was unaware that Schwartz was sued in a Florida court over unpaid health care claims. The state should have known, she said.

"I want to know how the state didn't know," said Robinson, who works at Rose City Nursing and Rehabilitation in Lancaster. "These people are doing business in your state."

While industry leaders blamed ownership churn and stagnant Medicaid reimbursement rates, they also acknowledged that most health care providers find a way to keep the pantries stocked and their employees paid.

"The vast majority of providers in the commonwealth are not engaging in this practice, and they have the same Medicaid rates," said W. Russ McDaid, former executive director of the Pennsylvania Health Care Association, which represents 500 members. "This was a bad actor that engaged in bad practices."



Close

Reading Eagle: Susan L. Angstadt | Fairlane Gardens nursing home, formerly a Skyline Healthcare LLC property, in Exeter Township.

free articles
**Earlier, in Florida**
**Subscribe now for $.99 for the first month** In the wake of Skyline's financial collapse, accusations leveled against Schwartz in 2012 by the state of Florida read like an unheeded warning.
(https://subscribe.readingeagle.com/portal/#/offers/4?returnUrl=https%3A%2F%2Fwww.readingeagle.com%2Fnews%2Farticle%2Ffailing-care-bad-actor-ran-operations-at-nursing-homes-in-pa-for-14-months-before-being-ousted&cancelUrl=https%3A%2F%2Fwww.readingeagle.com%2Fnews%2Farticle%2Ffailing-care-bad-actor-ran-operations-at-nursing-homes-in-pa-for-14-months-before-being-ousted)

https://www.readingeagle.com/news/article/failing-care-bad-actor-ran-operations-at-nursing-homes-in-pa-for-14-months-before-being-ousted

Because licenses to operate health care facilities are not transferable, Schwartz, who already operated two nursing homes in Pennsylvania, was required to submit an application when he bought the operating rights to seven poor-performing homes, including one in Exeter Township, from Golden LivingCenters in 2017.

To approve a license change, Pennsylvania requires the provider have no criminal past and be "a responsible person." Because the Florida lawsuit was a civil matter, it would not appear in a criminal case search.

When Pennsylvania ousted Skyline in April, the *Reading Eagle* requested copies of all documents the Health Department reviewed before approving the license transfer. Health officials released some documents and withheld others, making it difficult to determine the thoroughness of the state's assessment of Schwartz.



The department released nearly 300 pages, but those documents reveal little about Schwartz's capacity to take on the troubled Golden Living homes, which in a 2015 lawsuit was accused by the state attorney general's office of failing to provide basic care.

## Vetting or not?

The Health Department declined to discuss how deeply it examined Schwartz's background, but the public record offers some clues.

In addition to the Florida lawsuit, that record includes a 2009 Pennsylvania lawsuit from a pharmacy claiming breach of contract, several business liens and a $2,500 New York State Insurance Department fine from a decade ago, levied when Schwartz, without a license, helped a company act as an insurance broker.

Since his abrupt exit from the nursing home business, several vendors and the state of Kansas have filed lawsuits against Schwartz alleging nonpayment for services.

Dr. Rachel Levine, state health secretary, declined repeated requests for comment. Department spokesman Nate Wardle would not say if the agency was aware of the Florida lawsuit and the allegations leveled against Schwartz. He said the department evaluates operators as required by law, which includes "ensuring the buyer does not have any issues at other facilities, does not have a criminal past and is capable of providing safe care."

Schwartz also did not respond to repeated requests for comment.

"States don't generally do a good job evaluating the character and competence of nursing home owners," said Richard Mollot, director of the Long Term Care Community Coalition in New York, a nonprofit dedicated to improving the quality of life for nursing home residents. "There will be more Skylines because the state agencies do not do their job in vetting owners."

## The big expansion

Deciphering when and where Schwartz added nursing homes to his portfolio is difficult, even for agencies with oversight. At least two states — Florida and Tennessee — were unable to verify all the Skyline facilities Schwartz held, according to Shelisha Coleman, spokeswoman for Florida Agency for Health Care Administration, and Bill Christian, associate director of the Tennessee Department of Health.

From December 2015 through February 2017, when Pennsylvania gave Skyline the green light, Schwartz made several bold moves that dramatically grew his skilled nursing company from about 24 facilities to 120.

At least two-thirds of the facilities Schwartz's Skyline began to manage were former Golden Living homes. In Pennsylvania, those homes had a long history of quality issues, dating to Beverly Healthcare's management before Golden Living took ownership in 2006. Those issues included insufficient staffing. A proper staffing level is universally recognized as the key to making good care possible.

In fall 2016, when Schwartz began applying for ownership of the homes in Pennsylvania, he was required to disclose his operating interest in more than 100 skilled nursing facilities on state and federal forms. So far, the state has refused to release those forms, along with some two dozen others requested by the newspaper in May.

Even if Schwartz disclosed the other leases, the Health Department forms do not ask how long a provider has owned or managed a facility. So, it is unknown whether health officials could have known of Skyline's rapid expansion and how this could adversely impact Pennsylvania nursing home residents.

Close

## 'Bells and whistles'

## Subscribe now for $.99 for the first month

**3**

Amassing dozens of leases across multiple states should have raised solvency questions, said Steve Monroe, a finance expert and partner at Irving Levin Associates, a Connecticut research firm that specializes in senior and health care investment markets.

remaining

https://subscriber.readingeagle.com/postlift/offers/4?redumlhttps%3A%2F%2Fwww.readingeagle.com%2F2Fnews%2F2Farticle%2Ffailing-care-bad-actor-ran-operations-at-nursing-homes-in-pa-for-14-months-before-being-ousted&cancelUrl=https%3A%2F%2F%2Fwww.readingeagle.com%2F2Fnews%2F2Farticle%2Ffailing-care-bad-actor-ran-operations-at-nursing-homes-in-pa-for-14-months-before-being-ousted)

Already have an account? Please log in.

"To go from 15 to 120 (facilities), you need a lot of working capital," said Monroe. "His underlining was different. He never should have happened if you need a hell of a lot of capital to fund operations until the reimbursements kick in."

The health department refused to make public documents that might have disclosed the financial requirements the state requires of nursing home applicants. Nor does the state require a surety bond, a financial guarantee that owners will meet their obligations.

So with the stroke of a pen in February 2017, Schwartz expanded his company in Pennsylvania from three facilities — an assisted living residence and two nursing homes — to 10.

In the four months prior, he scooped up the leases for 19 facilities in South Dakota, 15 in Kansas and 32 in Nebraska, all previously operated by Golden Living.

"Obviously, bells and whistles should have been going off around the country," Monroe said.

## Premiums vanish

Nursing home caregivers can put in long hours, but Robinson said she was working overtime to catch up on a $3,000 medical debt incurred after she and her daughter caught the flu in January 2018.

That's when she discovered that despite the monthly premium deductions from her paycheck, she didn't have health care coverage.

"I didn't believe them at first because I'm paying," said Robinson, who works at the Lancaster nursing home. "It's coming out of my check. Why wouldn't I have coverage?"

She was not alone.

Members of Service Employees International Union Healthcare Pennsylvania, described disruptions in health care, dental and life insurance coverage under Skyline's management.

"Some of our members just took a financial hit," said Matthew Yarnell, president of SEIU Healthcare, which represents more than 300 employees at four former Skyline homes, including Fairlane Gardens Nursing and Rehabilitation Center in Exeter Township.

And it wasn't just Skyline employees in Pennsylvania who were affected.

Former employees in South Dakota also described being on the hook — some for tens of thousands of dollars — for medical or dental care after health care providers informed them that their insurance with Skyline had lapsed.

In Kansas, Department of Aging and Disability Secretary Timothy E. Keck filed a lawsuit alleging that Schwartz and his wife and sons "deliberately withheld premium payments from employees' paychecks for health insurance and other benefits but did not purchase health insurance for the employees."

The Schwartzes either lacked the capital to meet their payroll obligations, the suit alleged, "or converted the funds to their own use," according to the complaint. The lawsuit has since been withdrawn with the ability to refile later.

Schwartz's attorney, Frederick H. Riesmeyer II, declined to comment, as did Bryan W. Smith, who represents Kansas.

## Waves of woe

The unpaid health care premiums had a ripple effect in the wider business community, too.

Dr. Clay Yeoman, a dentist in the tiny community of Redfield, S.D., had to return $5,000 in claims from Skyline employees that the insurance company initially paid, then rescinded.

One of Yeoman's part-time employees, who worked full time for Skyline, was left with an unpaid health care bill of more than $10,000, he said.

"We couldn't understand how they could cut off coverage in the middle of the month," said Yeoman. "I had to reimburse the insurance company for all of the claims, because the premiums had never been sent."

Employees found out when Yeoman's office contacted them for payment.

For Yeoman, practicing in a town of about 2,300 people, the Skyline crisis meant he wasn't just left scrambling for payments; now his uncovered patients weren't coming in for dental work, either.

"Every once in a while, you might have a problem with a single claim, but not a whole group," he said. "All along I've been saying somebody didn't do their due diligence. This was just outright fraud."

## 'Explain to the public'

Close

In 2009, before Congress passed the Affordable Care Act to rein in skyrocketing health care costs, Traditions Senior Management sought advice from Schwartz on how to handle rising insurance premiums for employees at health care facilities it managed in Florida.

**Subscribe now for $.99 for the first month**

Schwartz, who had worked as Traditions' insurance broker since 2002, recommended how the company could insure its own clients had done, according to court documents, and since homes-in-part-at-homes-being-outside-financial-realities%3A%2F%2Fwww.readingeagle.com%2F2Fnews%2Farticle%2Ffailing-care-bad-actor-ran-operations-at-nursing-homes-1-ba-or-14-months-before-being-ousted Seton Healthcare 2 and his affiliated companies would assume the risk.

Already have an account? Please log in

Case 4:19-cv-00415-KGB   Document 1   Filed 06/13/19   Page 23 of 83

In the early summer of 2011, Traditions became aware that legitimate employee health care claims were not being processed or paid. Most claims were several months old, but some had dragged out for more than a year.

The cost of these outstanding claims, **according to court documents, neared $1 million (https://www.scribd.com/document/396478179/Traditions-Amended-Complaint-1-8-2013)**.

"The amount of the unprocessed and unpaid claims became so large that Traditions requested the claims documentation so that Traditions, at its own cost and to mitigate damages, could pay health claims for employees who were damaged due to nonpayment," the complaint read.

Schwartz denied that his companies had operated as a third-party insurance administrator and that he was entrusted with employee health care premiums for the purpose of paying claims.

The parties settled out of court in 2014. The settlement was not made part of the public record.

Marion Hale, a Florida attorney who represented Schwartz and his companies, did not return multiple emails and phone calls seeking comment. Neither did Shirin M. Vesely, who represented Traditions.

State officials need to explain what went wrong in the Skyline case and what lessons were learned, said Sam Brooks, an attorney with Community Legal Services in Philadelphia and a leading advocate in Pennsylvania for quality care and oversight.

"The burden's on them," he said. "How could this not be foreseeable? They need to explain to the public what happened."

Few were aware Schwartz worked as a New York broker or the accusations that led to the Florida lawsuit. But all agreed Schwartz's past business dealings were relevant in evaluating his suitability.

"If you're stealing people's premiums, you're not a responsible person," said Monroe, the Connecticut expert on health care investment markets. "If that had come up, he should have been disqualified, in my opinion."



**Reading Eagle: Lauren A. Little |** Frank Denbowski and his father, Bob, having lunch at the Fairgrounds Farmers Market.

## Hunt for the paper trail

Health officials have disclosed little about the change of ownership process. What can be gleaned from the internal decision-making must be surmised from the roughly 40 pages of routine filings the department released for each facility.

Those documents include letters of intent from Golden Living and Skyline, license certificates, the new employer's Internal Revenue Service ID number, receipt letters, and a form letter to Schwartz listing the documents required for state approval, among others.

Close :

The *Eagle* asked for the management agreement as well as any documents identifying the quality and financial criteria used to approve Skyline's license.

free articles
The department withheld 21 records, citing a provision in the Open Records law that exempts documents that would reveal a company's proprietary secrets. Those

**Subscribe now for $.99 for the first month** lease as well as a list of Golden Living facilities, Schwartz's resume and profile and 10 questions the department

asked new providers. (https://readingeagle.com/portal/#/offers/4?returnUrl=https%3A%2F%2Fwww.readingeagle.com%2Fnews%2Farticle%2Ffailing-care-bad-actor-ran-operations-at-nursing-homes-in-pa-for-14-months-before-being-ousted&cancelUrl=https%3A%2F%2Fwww.readingeagle.com%2Fnews%2Farticle%2Ffailing-care-bad-actor-ran-operations-at-nursing-homes-in-pa-for-14-months-before-being-ousted)

Already have an account? Please log in

The Pennsylvania Office of Open Records ordered these documents released by Oct. 25 (https://www.readingeagle.com/news/article/pennsylvania-department-of-health-ordered-to-release-records-for-nursing-home-chain). Under Pennsylvania's Right-to-Know Law, the agencies have 30 days to comply or appeal to Commonwealth Court. Golden Living filed in court. Arguments could be heard as early as summer.

On appeal, the courts typically uphold Open Records' opinions, as a three-judge panel did recently in a Right-to-Know case involving similar Golden Living records the health department withheld in 2017.

## 'Asking us to trust them'

At issue in the court case is whether the state acted appropriately when it withheld the records, and whether the agency must divulge the information it reviewed in the licensing process. But for nursing home employees, residents and their loved ones, the issue is one of public trust.

Before the Health Department stepped in with temporary managers, Skyline employees said they struggled to protect residents from feeling the brunt of Skyline's demise.

They described creating a human chain to pass food trays upstairs after an elevator company refused to make repairs because of nonpayment; doing eight hours of work in six; and buying juice for diabetic patients who could slip into a coma if their blood-sugar level dipped too low.

"I wish they would have vetted him," said Theresa Dante, a former nursing home cook in South Dakota who was left liable for a $330 medical bill.

For family members with loved ones in Pennsylvania's nursing homes, the regulatory oversight is supposed to mean they can have confidence providers will meet state and federal standards of care.

Frank Denbowski's 64-year-old father has called Fairlane Gardens in Exeter home since June 2016. He's noticed an appreciable difference since the new operators took over a little more than two weeks after the state stepped in with temporary managers in April.

The administration is more responsive, Denbowski said.

The menu is reliable and physical therapy sessions resumed, which meant the family could, for the first time in a long while, take their father out for a Thanksgiving meal of ham and mashed potatoes at a local diner.

"It's the responsibility of the state to act in the best interest of the nursing home resident," said Denbowski, formerly a special assistant to former Reading Mayor Vaughn D. Spencer. "The state is asking us to trust them in taking care of the well-being of our loved ones. This is just not any consumer product. I have to trust the right people are running the facility."

Contact the city desk: 610-371-5012 or news@readingeagle.com.

# Next in this series

## The rise and fall of Skyline Healthcare in Pennsylvania (/news/article/rx-for-disaster)

Fourteen months after the Pennsylvania Department of Health was satisfied that Joseph Schwartz could responsibly take over management of seven poorly...

**(/news/article/rx-for-disaster)**
**Share this article**

# Comments (2)

*By leaving a comment you agree to our commenting policy*

**Harry Stouffer**
02.11.19 / 6:44 am

was there this last christmas to see a vietnam vet and at time i could see they were really not taking care of him all kinds of things wrong called the Va and was told wha do you want us to do thats the answer us to do nice answer well any way we both had a good day i asked him if he wanted to get stiffed he sad sure so out came the bottle of scotch and we both got stiffed better getting stiffed this way than the other way I told him drink up and enjoy see you when I get back in town this place is all abo the money
(Report Abuse (/apps/pbcs.dll/section?

**3**  template=reportAbuse&author=&createdDate=&body=was%20there%20this%20last%20christmas%20to%20see%20a%20vietnam%20vet%20%20and%20a
free ag are-bad-actor-ran-operations-at-nursing-homes-in-pa-for-14-months-before-being-ousted&nocache=1))
remaining

Close

## Subscribe now for $.99 for the first month

(https://subscribe.readingeagle.com/portal/#/offers/4?returnUrl=https%3A%2F%2Fwww.readingeagle.com%2Fnews%2Farticle%2Ffailing-care-bad-actor-ran-operations-at-nursing-homes-in-pa-for-14-months-before-being-ousted&cancelUrl=https%3A%2F%2Fwww.readingeagle.com%2Fnews%2Farticle%2Ffailing-care-bad-actor-ran-operations-at-nursing-homes-in-pa-for-14-months-before-being-ousted))

Already have an account? Please log in.

(Report Abuse (/apps/pbcs.dll/section?
template=reportAbuse&author=&createdDate=&body=The%20future%20of%20the%20Heim%3F&storyLink=https://www.readingeagle.com/news/article/fail
care-bad-actor-ran-operations-at-nursing-homes-in-pa-for-14-months-before-being-ousted&nocache=1))

You must log in before you can post comments.

## Trending Stories

 (/news/article/shartlesville-couple-arrested-after-heroin-fentanyl-meth-stolen-handgun-seized-from-home)

### Shartlesville couple arrested after heroin, fentanyl, meth, stolen handgun seized from home

(/news/article/shartlesville-couple-arrested-after-heroin-fentanyl-meth-stolen-handgun-seized-from-home)

 (/news/article/chance-for-severe-storms-today-in-parts-of-pennsylvania)

### Severe thunderstorm watch issued for Berks area

(/news/article/chance-for-severe-storms-today-in-parts-of-pennsylvania)

 (/news/article/reading-woman-wanted-by-texas-authorities-arrested)

### Reading woman wanted by Texas authorities arrested

(/news/article/reading-woman-wanted-by-texas-authorities-arrested)

 (/money/article/sheetz-to-sell-cbd-products)

### Subscribe now for $.99 for the first month

(https://subscribe.readingeagle.com/portal/#/offers/4?returnUrl=https%3A%2F%2Fwww.readingeagle.com%2Fnews%2Farticle%2Ffailing-care-bad-actor-ran-operations-at-nursing-homes-in-pa-for-14-months-before-being-ousted)
(/money/article/sheetz-to-sell-cbd-products)

Close

Already have an account? Please log in

**222** (/news/article/accident-closes-route-222-in-maidencreek-township)

### Route 222 reopens in Maidencreek Township after tractor-trailer, car collide

(/news/article/accident-closes-route-222-in-maidencreek-township)

---

What's got you wondering "what's that about?" in the Berks County area? Ask us your burning questions and we'll investigate. Please note that questions may be edited for clarity or brevity.

> What do you wonder about that you'd like us to investigate?

0/280

**Your contact info**

We'll be in touch if we look into your question.

> Name

> Email address

✔ Sign me up for your newsletter!

☐ Please don't publish my name

Submit

powered by Hearken (http://www.wearehearken.com)

**More News Stories**                                                                                 Close

(/news/article/for-weeu-feedback-from--listeners-is-heartfelt-hopeful)

Subscribe now for $.99 for the first month
(https://subscribe.readingeagle.com/portal/#/offers/4?returnUrl=https%3A%2F%2Fwww.readingeagle.com%2Fnews%2Farticle%2Ffailing-care-bad-actor-ran-operations-at-nursing-homes-in-pa-for-14-months-before-being-ousted)

(/news/article/for-weeu-feedback-from--listeners-is-heartfelt-hopeful)

Already have an account? Please log in


([/news/article/police-investigating-body-of-man-found-in-woods-near-egelman-park-in-reading](/news/article/police-investigating-body-of-man-found-in-woods-near-egelman-park-in-reading))

## Homicide victim found on popular Mount Penn trail identified as Reading man

([/news/article/police-investigating-body-of-man-found-in-woods-near-egelman-park-in-reading](/news/article/police-investigating-body-of-man-found-in-woods-near-egelman-park-in-reading))


([/news/article/medianews-group-bids-5-million-for-reading-eagle-company-assets](/news/article/medianews-group-bids-5-million-for-reading-eagle-company-assets))

## MediaNews Group bids $5 million for Reading Eagle Company assets, plans to silence WEEU

([/news/article/medianews-group-bids-5-million-for-reading-eagle-company-assets](/news/article/medianews-group-bids-5-million-for-reading-eagle-company-assets))


([/news/article/friend-remembers-bethel-township-man](/news/article/friend-remembers-bethel-township-man))

## Friend remembers Bethel Township man who fatally shot himself after his auto repair shop burned

([/news/article/friend-remembers-bethel-township-man](/news/article/friend-remembers-bethel-township-man))


([/news/article/exeter-township-family-selected-for-restoring-hope-foundations-2019-home-makeover](/news/article/exeter-township-family-selected-for-restoring-hope-foundations-2019-home-makeover))

## Exeter Township family selected for Restoring Hope Foundation's 2019 home makeover

([/news/article/exeter-township-family-selected-for-restoring-hope-foundations-2019-home-makeover](/news/article/exeter-township-family-selected-for-restoring-hope-foundations-2019-home-makeover))

Close

**3**
free articles
remaining

## Subscribe now for $.99 for the first month

([https://subscribe.readingeagle.com/portal/#/offers/4?returnUrl=https%3A%2F%2Fwww.readingeagle.com%2Fnews%2Farticle%2Ffailing-care-bad-actor-ran-operations-at-nursing-homes-in-pa-for-14-months-before-being-ousted&cancelUrl=https%3A%2F%2Fwww.readingeagle.com%2Fnews%2Farticle%2Ffailing-care-bad-actor-ran-operations-at-nursing-homes-in-pa-for-14-months-before-being-ousted](https://subscribe.readingeagle.com))

Already have an account? Please log in

# MEDICAL SUPPLY AGREEMENT

This Medical Supply Services Agreement ("Agreement") is entered into as of November 1, 2017 ("Effective Date") by and between Skyline Healthcare, LLC ("Company"), on behalf of itself and the facilities listed in Exhibit "A" ("Covered Facilities"), and Twin Med, LLC. ("Supplier") in witness of the following:

A.  Whereas Supplier is a distributor of Disposable Medical Supplies and other supplies ("Covered Supplies") for skilled nursing care, post acute care and related facilities; and

B.  Whereas Company has contracted with and been authorized by the Covered Facilities to order, purchase and otherwise supply Disposable and related supplies for the operating needs of the Covered Facilities; and

C.  Whereas Supplier has agreed to accept orders from Company on the terms set forth herein;

NOW, THEREFORE, for good and valuable consideration, Supplier and Company agree as follows:

## AGREEMENT

1.   **SUPPLY ORDERS.**

1.1   **Medical Supplies.**   Supplier will provide pursuant to the terms of the Agreement, those medical supplies specifically listed in Exhibit "B" ("Covered Supplies"), that are ordered (stating the item description and the desired quantity) by a Covered Facility.   Covered Facility will order only those supplies necessary to meet the needs of its current residents/patients.

1.2   **Order Fill Guarantee.**   Supplier will make its best effort to fill and deliver Orders for Covered Supplies.  In the event that Supplier cannot or does not deliver a Covered Supply ordered, the Covered Facility will be entitled to obtain a written approval from a Supplier representative to purchase the Covered Supply from a different vendor ("Substitution Approval"). Supplier agrees to provide such Substitution Approval within no more than twenty-four (24) hours, and agrees to act in good faith in providing such Substitution Approvals.  Supplier shall credit the account of the Covered Facility for the cost of each Covered Supply for which Substitution Approval was obtained, within ten (10) days of receiving an invoice for the substituted supply, based on the actual cost billed to the Covered Facility by the vendor from which the substituted supply was obtained.  In the event Supplier does not deliver a Covered Supply that a Covered Facility orders, it remains the sole responsibility of the Covered Facility to ensure that all necessary supplies are procured.

2.   **PURCHASE TERMS AND CONDITIONS.**

2.1   **Ship and Bill and Per Patient Day Rates.**   Company and/or Covered Facilities shall choose to pay a per patient day rate to Supplier in exchange for services rendered by Supplier hereunder ("PPD Rate") or Ship and Bill for services rendered by Supplier hereunder price list. The "PPD Rate" and "Ship and Bill Rate" are specified in Exhibit "C" hereto.  As Ship and Bill

Exhibit B

prices for products may change during the course of the relationship between the parties, Company represents that, it has reviewed the current prices and they are correct as of the date of this contract. Supplier agrees to work with Company to match product costs if they are accompanied by a bona fide price quote from a similar national distributor of medical supplies. Any request by Company for a change in price must be submitted by Company in email form and sent to David Blonder at dblonder@twinmed.com. If for PPD, Supplier shall, on a monthly basis, determine the total payment owing hereunder by multiplying the applicable PPD Rate by the number of patient days at each of the Covered Facilities ("PPD Payment"). Supplier shall deliver an invoice for the PPD Payment ("PPD Invoice") to each Covered Facility. Each Covered Facility, shall provide Supplier with the number of patient days at each Covered Facility for each month, no later than the fifteenth (15th) of the following month. After 120 days, with 30 days written notice, either party reserves the right to switch PPD Covered Facilities to Ship and Bill or vice versa. If a Covered Facility's acuity level materially changes for any reason during the term, then the parties agree to renegotiate the PPD Rate according to the terms stated above. Under the Ship and Bill program and the PPD program, Company and/or Covered Facilities agree to purchase at least ninety percent (90%) of Covered Facilities' medical supply needs.

        2.2   Payment Terms.  Supplier shall be paid all amounts stated on each PPD or Ship and Bill Invoice within 90 days following the date of the Invoice. Payments that are delinquent by more than 5 days (i.e., paid within 95 days after the date of the PPD or Ship and Bill Invoice) shall be subject to a delinquency fee equal to twelve percent (12%) annually (compounded monthly) of the past due balance.

3.     **TERM AND TERMINATION.**

        3.1   Term of Agreement.  This Agreement shall commence on the Effective Date and remain in force for a period of 3 years from the Effective Date (Initial Term), unless sooner terminated according to the terms stated herein.

        3.2   Termination due to the Material Breach.  In the event of any material breach hereunder by a party, the non-breaching party may terminate this Agreement if the breaching party fails to cure such breach within thirty (30) days after the breaching party's receipt of written notice of such breach. Material breaches include, but are not limited to, the failure of Supplier to make timely deliveries and the failure of Supplier and/or Company to maintain any regulatory, or professional licensure, permit of certification required to carry out its duties hereunder. If Company and/or covered facilities have past due balances as stated herein that exceed one million ($1,000,000) dollars in the aggregate then Company and covered facilities shall be deemed automatically in breach of contract with or without a notice of breach from Supplier, and Supplier shall thereafter be free to pursue all available remedies without waiver of any of its rights.

        3.3   Effect of Termination.  All obligations of the parties necessary to the fulfillment of the terms stated herein remain in effect notwithstanding termination of this Agreement. Upon termination of this Agreement for any reason, Supplier shall be entitled to payment according to the terms stated herein of any amounts owed for orders, whether delivered before or after the date of termination. Once Supplier has received or provided notice of termination pursuant to the terms stated herein, Supplier is obligated to fill Orders for quantities of supplies reasonably calculated to meet the needs of the Covered Facility up to and through the date of termination.

4.     NOTICES.    All notices required to be provided under this Agreement shall be provided in writing either by certified mail or other method of delivery that requires written acknowledgment of receipt by the receiving party.  Notices shall be provided as follows:

If to Supplier:

       Twin Med, LLC
       11333 Greenstone Ave
       Santa Fe Springs, California 90670
       C/O David Blonder

If to Company:

       Skyline Healthcare, LLC
       40 Vreeland Avenue
       Totowa, NJ 07512
       C/O Sam Rosenbaum

5.     ATTORNEY'S FEES.

5.1  In the event any action is undertaken to enforce the terms of this Agreement, the prevailing party shall be entitled to recover its actual attorney's fees and costs, in addition to any other relief to which it may be entitled.

6.     CONFIDENTIALITY OF AGREEMENT.

6.1  The terms and conditions of this Agreement, including but not limited to the PPD Rate and Ship and Bill rates are confidential and shall not be disclosed by Customer and/or covered facilities without the written consent of the Supplier, unless such disclosure is compelled by law.

7.     GENERAL PROVISIONS.

7.1  This agreement constitutes the entire agreement and understanding of the parties with respect to the subject matter hereof and supersedes all prior agreements or understandings between Supplier and Company/Covered Facilities.   "Supplier" and "Company" agree that this agreement will govern any future facilities  that the Company may manage during the term of the contract. This agreement may not be modified, changed or altered, except by an instrument in writing signed by the party sought to be charged.  This agreement shall be binding upon all successors in interest of either party unless terminated pursuant to the terms stated herein.  The parties shall provide thirty (30) days prior notice of any assignment or assumption of this Agreement by a successor in interest.  This Agreement is to be construed and interpreted under the laws of the State of California. If any part of the this Agreement  shall be deemed invalid or unenforceable, it shall not affect the validity of the balance of this Agreement.   This Agreement may be executed in any number of counterparts, and by each of the parties on separate counterparts, each of which, when so executed, shall be deemed an original, but all of which shall constitute but one and the same instrument.

Delivery of an executed counterpart of this Agreement by facsimile, or any other electronic means, shall be equally as effective as the delivery of a manually executed original counterpart of this Agreement. If either party's performance under this Agreement is prevented by a Force Majeure, then such performance is excused. The failure or neglect by Twin Med to enforce any of its rights under this Agreement will not be deemed to be a waiver of Twin Med's rights hereunder, and no single or partial exercise of any right or remedy by Twin Med will preclude any other or further exercise of right or remedy of Twin Med hereunder, and Twin Med's failure or neglect (including, by way of example, through any course of dealing or other extrinsic evidence of any nature) to enforce any of its rights under this Agreement shall not be deemed to be a waiver, variant, amendment, modification, contradiction, or supplement of this Agreement of Twin Med's rights hereunder.

## 8.    AUTHORITY TO BIND.

8.1    Company warrants the undersigned has unqualified legal Authority to bind Skyline, Healthcare, LLC and the Covered Facilities to the terms of this Agreement.

"SUPPLIER"

TWIN MED, LLC,

By: _____     11 - 24 - 17

Name: _____

Title: _____

"COMPANY"

SKYLINE HEALTHCARE, LLC

By: _____

Name: _____

Title: _____

Date:    November 24, 2017

In exchange for good and valuable consideration, I agree, effective the first date that Supplier delivered to Company and/or Covered Facilities, and for any future credit extended to the Company or Covered Facilities, to personally guarantee the prompt, full and complete payment of all unpaid, past due invoices, and any other liabilities relating to, or arising out of, this Agreement.

_____
        Joseph Schwartz

Delivery of an executed counterpart of this Agreement by facsimile, or any other electronic means, shall be equally as effective as the delivery of a manually executed original counterpart of this Agreement. If either party's performance under this Agreement is prevented by a Force Majeure, then such performance is excused. The failure or neglect by Twin Med to enforce any of its rights under this Agreement will not be deemed to be a waiver of Twin Med's rights hereunder, and no single or partial exercise of any right or remedy by Twin Med will preclude any other or further exercise of right or remedy of Twin Med hereunder, and Twin Med's failure or neglect (including, by way of example, through any course of dealing or other extrinsic evidence of any nature) to enforce any of its rights under this Agreement shall not be deemed to be a waiver, variant, amendment, modification, contradiction, or supplement of this Agreement of Twin Med's rights hereunder.

## 8.    AUTHORITY TO BIND

8.1    Company warrants the undersigned has unqualified legal Authority to bind Skyline, Healthcare, LLC and the Covered Facilities to the terms of this Agreement.

"SUPPLIER"

TWIN MED, LLC,

By: _____

Name: _____

Title: _____


"COMPANY"

SKYLINE HEALTHCARE, LLC

By: _____

Name: _____

Title: _____

Date: _____

In exchange for good and valuable consideration, I agree, effective the first date that Supplier delivered to Company and/or Covered Facilities, and for any future credit extended to the Company or Covered Facilities, to personally guarantee the prompt, full and complete payment of all unpaid, past due invoices, and any other liabilities relating to, or arising out of, this Agreement.

_____
        Joseph Schwartz

EXHIBIT "A"
COVERED FACILITIES

| Customer Name | State |
|---|---|
| Batesville Health & Rehab | AR |
| Broadway Health & Rehab | AR |
| Creekside Health & Rehab | AR |
| Crown Point Healthcare & Rehabilitation Center, LLC | AR |
| Dierks Healthcare & Rehabilitation Center, LLC | AR |
| Grand Prairie Care and Rehabilitation Center | AR |
| Heritage of Hot Springs | AR |
| Highland of Stamps Holdings, LLC | AR |
| Highlands of Ft. Smith Therapy and Living Center | AR |
| Highlands of Little Rock at Cumberland | AR |
| Highlands of Little Rock at Midtown | AR |
| Highlands of Little Rock at Woodland | AR |
| Highlands of Mountain View Residential RCF | AR |
| Highlands of Mountain View Therapy SNF | AR |
| Highlands of North Little Rock | AR |
| Highlands of Northwest Arkansas | AR |
| Jonesboro Health & Rehab | AR |
| Laurel Brook Healthcare & Rehabilitation Center, LLC | AR |
| Lindley Health and Rehab Center, LLC | AR |
| LinRock Healthcare & Rehabilitation Center, LLC | AR |
| Madison Health and Rehab | AR |
| Magnolia Health & Rehab | AR |
| Mine Creek Health & Rehab | AR |
| Searcy Health and Rehab | AR |
| Spring Place Healthcare & Rehabilitation Center, LLC | AR |
| White Hall Health & Rehab | AR |
| Atlantic Care and Rehabilitation Center, LLC | FL |

| | |
|---|---|
| Clear Water Care and Rehabilitation Center, LLC | FL |
| Laurel Pointe Care and Rehabilitation Center, LLC | FL |
| Auburndale Oaks Care and Rehabilitation Center, LLC | FL |
| West Jacksonville Care and Rehabilitation Center, LLC | FL |
| Chase County Care and Rehabilitation Center, SNF | KS |
| Downs Care and Rehabilitation Center, SNF | KS |
| Edwardsville Care and Rehabilitation Center | KS |
| El Dorado - KS Care and Rehabilitation Center, SNF | KS |
| Eskridge Care and Rehabilitation Center | KS |
| Kaw River - Care and Rehabilitation Center, SNF | KS |
| Lansing Care and Rehabilitation Center, SNF | KS |
| Neodesha Care and Rehabilitation Center, SNF | KS |
| Parkway Care and Rehabilitation Center | KS |
| Pittsburg Care and Rehabilitation Center | KS |
| Spring Hill Care and Rehabilitation Center, SNF | KS |
| Wakefield Care and Rehabilitation Center | KS |
| Wellington Care and Rehabilitation Center, SNF | KS |
| Wichita Care and Rehabilitation Center | KS |
| Wilson Care and Rehabilitation Center, SNF | KS |
| Bedford Gardens Care and Rehabilitation Center, LLC | MA |
| Excel Center at Lexington | MA |
| Harborview Center for Nursing and Rehab | MA |
| Highland Manor Care and Rehabilitation Center, LLC | MA |
| Broken Bow Care and Rehabilitation Center, LLC | NE |
| Columbus Care and Rehabilitation Center, LLC | NE |
| Cozad Care and Rehabilitation Center, LLC | NE |
| Franklin Care and Rehabilitation Center, LLC | NE |
| Fullerton Care and Rehabilitation Center, LLC | NE |
| Grand Island Lakeview Care and Rehabilitation Center, LLC | NE |

| | |
|---|---|
| Grand Island Park Place Care and Rehabilitation Center, LLC | NE |
| Hartington Care and Rehabilitation Center, LLC | NE |
| Nebraska City Care and Rehabilitation Center, LLC | NE |
| Neligh Care and Rehabilitation Center, LLC | NE |
| Norfolk Care and Rehabilitation Center, LLC | NE |
| Omaha Metro Care and Rehabilitation Center, LLC | NE |
| O'Neill Care and Rehabilitation Center, LLC | NE |
| Plattsmouth Care and Rehabilitation Center, LLC | NE |
| Schuyler Care and Rehabilitation Center, LLC | NE |
| Scottsbluff Care and Rehabilitation Center, LLC | NE |
| Sidney Care and Rehabilitation Center, LLC | NE |
| Sorenson Care and Rehabilitation Center, LLC | NE |
| Tekamah Care and Rehabilitation Center, LLC | NE |
| Valhaven Care and Rehabilitation Center, LLC | NE |
| Wausa Care and Rehabilitation Center, LLC | NE |
| North Bergen Healthcare, LLC | NJ |
| The Lakewood of Voorhees Operator, LLC | NJ |
| Saratoga Center for Rehabilitation and Skilled Nursing Care | NY |
| Doylestown Care and Rehabilitation Center, LLC | PA |
| Lancaster Care and Rehabilitation Center, LLC | PA |
| Landale Care and Rehabilitation Center, LLC | PA |
| Oakmont Center for Nursing and Rehabilitation, LLC | PA |
| Phoenixville Care and Rehabilitation Center, LLC | PA |
| Reading Care and Rehabilitation Center, LLC | PA |
| Rosemont Care and Rehabilitation Center, LLC | PA |
| Carrington Place of Chestnut Hill, LLC, Springfield | PA |
| Stenton Care and Rehabilitation Center, LLC | PA |
| R.C Operator, LLC, Willow Tarrace | PA |
| Wyndmoor Care Center, LLC | PA |

| | |
|---|---|
| Arlington Care and Rehabilitation Center, LLC | SD |
| Armour Care and Rehabilitation Center, LLC | SD |
| Bella Vista Care and Rehabilitation Center, LLC | SD |
| Black Hills Care and Rehabilitation Center, LLC | SD |
| Clark Care and Rehabilitation Center, LLC | SD |
| Covington Heights Care and Rehabilitation Center, LLC | SD |
| Groton Care and Rehabilitation Center, LLC | SD |
| Ipswich Care and Rehabilitation Center, LLC | SD |
| Lake Norden Care and Rehabilitation Center, LLC | SD |
| Madison Care and Rehabilitation Center, LLC | SD |
| Meadowbrook Care and Rehabilitation Center, LLC | SD |
| Milbank Care and Rehabilitation Center, LLC | SD |
| Mobridge Care and Rehabilitation Center, LLC | SD |
| Park Place Care and Rehabilitation Center, LLC | SD |
| Pierre Care and Rehabilitation Center, LLC | SD |
| Prairie Hills Care and Rehabilitation Center, LLC | SD |
| Redfield Care and Rehabilitation Center, LLC | SD |
| Salem Care and Rehabilitation Center, LLC | SD |
| Watertown Care and Rehabilitation Center, LLC | SD |
| Skyline of Ashton Place Health and Rehab Center | TN |
| Skyline of MidSouth Health and Rehabilitation Center | TN |

EXHIBIT "B"
Covered Supplies

*The PPD rate covers all disposable medical supplies used for direct patient care.  The formulary on the next page includes all:*

Patient personal care products
Incontinence supplies
Vinyl Exam Gloves
Personal hygiene products
Wound care
Urological care
Ostomy care
Over the counter medications
Creams and washes
Needles and syringes
Vitamins
Isolation supplies
Disposable respiratory supplies

Products included in the PPD are based on the currently used products and agreed upon formularies in use at the time of this agreement.  In the event that a new product (that will have a meaningful effect on the PPD cost structure) becomes available, and in the event that the Customer would like to have this product included in their PPD, Twin Med and Customer will agree upon a mutually acceptable adjustment to the PPD rate based on the applicable item's cost and anticipated usage.

**The per diem rate will not include Linen, DME, Housekeeping and Nutritionals.**

The prices for PPD exclusions are in Exhibit "D".

| ITEM | DESCRIPTION | QTY | UM |
|---|---|---|---|
| 006-27701 | 3M Kind Removal Silicone Tape 1"x 5.5 yds (1EA = 1RL) 12ea/bx 10bx/cs | 1 | EA |
| 006-3587 | 3M Tegaderm Film Dressing with Non-Adherent Pad 3-1/2"x4-1/8" 25ea/bx 4bx/cs | 25 | BX |
| 006-00208 | 4 in1 Wash Cream Protectant w/ Dimethicone 4oz | 1 | EA |
| 008-VAD15J | A&D Ointment 15oz Jar 12ea/cs | 1 | EA |
| 006-PCAD04 | A&D Ointment 4oz Tube 12ea/bx 6bx/cs 72ea/cs | 1 | EA |
| 006-PCAD05 | A&D Ointment, 5gr. Foil Packet 144/bx 6bx/cs | 144 | BX |
| 006-5940 | ABD Combine Pads 5" x 9" 25ea/bx 16bx/cs | 25 | BX |
| 006-5590 | ABD, Combine Pads, 5"X9", Sterile 25ea/bx 16bx/cs | 25 | BX |
| 006-5810 | ABD, Combine Pads, 8"X10" Sterile 20ea/bx 16bx/cs | 20 | BX |
| 011-410 | Abdominal Binder 3-Panel 9" Small/Medium  30"-45" | 1 | EA |
| 011-411 | Abdominal Binder, 3-Panel, 9" Large  45"-60" | 1 | EA |
| 011-81007390 | Abdominal Binder, 3-Panel, 9" XX-Large 75"-90" | 1 | EA |
| 011-611 | Abdominal Binder, 4-Panel 12" Large 46"-62" | 1 | EA |
| 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S | Acapella DH Vibratory PEP Therapy System Green 10ea/cs | 1 | EA |
| 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 | Acapella DM Vibratory PEP Therapy System Blue 10/bx | 10 | BX |
| 012-6143-29 | Acetic Acid 0.25% For Irrigation 1000cc (Screw Top Cap) Bottle 12ea/cs | 1000 | EA |
| 008-OTC562S6 | Acidophilus Probiotic Capsules 60ea/bt | 60 | BT |
| 008-225474 | Acidophilus with Pectin Probiotic, Capsules 100's | 100 | BT |
| 006-20611 | ActiCoat 1 Disk with 4mm Central Opening 10ea/bx 10bx/cs | 10 | BX |
| 006-DYN3034 | ActiGuard Hydrogel Sheet 4" x 4" 10ea/bx 12bx/cs | 10 | BX |
| 006-CR4135 | Activon Honey Dressing 2"x2" 5ea/bx | 5 | BX |
| 006-CR4136 | Activon Honey Dressing 4"x4" 5ea/bx | 5 | BX |
| 006-CR3830 | Activon Honey Gel 0.9oz Tube 12ea/bx | 1 | EA |
| 007-79530 | Adapt convex barrier rings 1 3/16", 30 mm  10/bx | 10 | BX |
| 010-RTG-07201 | Adapt O-Life Vahred Aerosol Tee Adapter, Valved 22mm ID x 22mm OD 30ea/cs | 1 | EA |
| 007-79300 | Adapt Paste Tube 2oz 1/bx | 1 | EA |
| 006-7906 | Adapt Stoma Powder 1oz | 1 | EA |
| 010-ALP2002 | Adapter Only for AirLife Prefilled Humidifier # 002620 120ea/cs | 1 | EA |
| 010-3222 | Adaptor, OmniFlex Flexible Patient Connector, Adult 50ea/cs | 1 | EA |
| 006-8450-10SA-1HF | Adcuff Cuff 1 Tube Small Adult Bayonet Connector 20ea/pk 5pk/cs | 1 | EA |
| 006-8450-11A-1 | Adcuff BP Cuff Only Single Patient Use (SPU) Adult 1 Tube Navy No Connector 20ea/pk | 1 | EA |
| 006-PCAR01-1 | Adhesive Tape Remover Pads 100ea/bx 10bx/cs | 100 | BX |
| 006-2143 | Admission Kit, Deluxe | 1 | EA |
| 006-AFS102 | Adult IV Sets w/Flow Controller 100", 1-Y Site, 50ea/cs | 1 | EA |
| 008-052183 | Afrin, Nasal Decongestant 1oz (30ml) Bottle | 1 | BT |
| 006-90302 | After Shave Lotion 4oz | 1 | EA |
| 006-AS-02 | After Shave Lotion, 2oz. | 1 | EA |
| 010-002600-25 | AirLife Cushion Adult Nasal Cannula with 25' Tubing 25ea/cs | 1 | EA |
| 010-001900-20 | AirLife Incentive Spirometer Detachable Base Plate 12", Tubing 22" 20ea/cs | 1 | EA |
| 010-4694T | AIRLIFE Suction Cath-N-Glove Kit, 14fr. (1 Vinly Glove) 100ea/cs | 1 | EA |
| 006-5110 | Alcohol Prep Pads Large Sterile 200ea/bx 20bx/cs | 200 | BX |
| 006-PC135 | Alcohol Prep Pads Medium Sterile 200ea/bx 20bx/cs | 200 | BX |

| | | | |
|---|---|---|---|
| 005-81601-4 | Alcohol, Isopropyl, 70% 16oz (473ml) 12ea/ca | 1 | EA |
| 008-214908 | Aleve Naproxen Sodium 220mg Gen. Caplets, 100's | 100 | BT |
| 008-35624 | Align Daily Probiotic Supplement 4mg 28pills/bx | 28 | BX |
| 008-4720058 | Alka Seltzer Original Gen. (ASPIRIN + SODIUM BICARBONATE) 36/bx | 36 | BX |
| 008-7020-150-01 | ALLEGRA (Fexofenadine HCL) 180mg 24hr Gen 150's | 150 | EA |
| 008-2551117 | ALLEGRA Fexofenadine HCL 12hr Gen 60mg 12ct/ea | 12 | EA |
| 008-2331023 | Amlactin, Moisturizing Lotion (Lac-Hydrin Type) 12% 8oz. (225g) | 1 | EA |
| 010-AS385 | Amsure 14Fr Suction Catheter Kit, Whistle Tip, 2/Glove 50ea/cs | 50 | CS |
| 005-052481 | Analgesic Balm, BenGay 3oz. Tube | 1 | EA |
| 005-052483 | Analgesic Balm, BenGay Type Vanishing Scent Gel (No-Grease) 3oz | 1 | EA |
| 005-7107 | Aneroid BP Kit Adult Blue Nylon Cuff 10ea/cs | 1 | EA |
| 005-7105 | Aneroid BP Sphygmomanometer Kit Child Size Cotton Cuff 10ea/cs | 1 | EA |
| 005-7106 | Aneroid BP Sphygmomanometer Kit Large Adult Blue Nylon Cuff 10ea/cs | 10 | EA |
| 005-D7109 | Aneroid BP Sphygmomanometer Kit with Thigh Bladder XL | 1 | EA |
| 005-100-040BK | Aneroid Sphygmomanometer with Cuff and Stethoscope Kit Black | 1 | EA |
| 008-96101-2 | Antacid Liquid with Simeth 12oz (Mylanta Gen) 12ea/cs | 1 | EA |
| 008-96102-9 | Antacid Liquid, 12oz (Maalox Gen.) 12ea/cs | 1 | EA |
| 008-037762 | Antacid Liquid, 12oz. Maalox Gen. Plus/Extra Strength 12ea/cs | 1 | EA |
| 008-037788 | Antacid Liquid, with Simethicone, 12oz. (Gen Mylanta X-Strength) | 1 | BT |
| 005-PCAI-IW160 | Anti-Microbial Hand Wipes (Blue Lid) Canister 160's 12ea/cs | 160 | EA |
| 005-1303 | Antiseptic Towelette Wipe BZK (Benzalkonium) 100/ct | 100 | BX |
| 005-358WC | Applicators Cotton-Tip 6" Sterile 2ea/pk 100pk/bx | 200 | BX |
| 005-4301 | Applicators Cotton-Tip Junior 3" N/S 1000/bx | 1000 | BX |
| 005-362WC | Applicators, Cotton-Tip 6" N/S 1000ea/bx 10bu/cs | 1000 | BX |
| 005-00324E | Aquaderm Hydrogel Wound Sheet 4"x4" 10ea/bx | 1 | EA |
| 010-040-00 | AQUAPAK Nebulizer Sterile Water 1070ml (no adaptor) 10/cs | 10 | CS |
| 010-041-28 | AQUAPAK Nebulizer, Sterile Water 1070ml w/ 028 Adaptor 10/cs | 10 | CS |
| 010-003-40 | Aquapak Prefilled Humidifier Kit with Adaptor 340mL 20ea/cs | 1 | EA |
| 005-45231 | Aquaphor Healing Ointment 1-3/4oz. Fragrance Free Non Irritating EA. | 1 | EA |
| 005-40450 | Aquarite Extra CMC Dressing Extra Strong Clear Gelling 4"x5" 10ea/bx | 10 | BX |
| 005-MSC9205Z-EA | Arglaes Dressing Powder 5gr 5ea/bx | 1 | EA |
| 008-117861 | Artificial Tears Lubricant Opthalmic Eye Drop Solution 15ml/0.5oz | 1 | EA |
| 008-AF3 | Aspercreme Gen.(Trolamine Salicylate - 10 %) 3oz. (85 gm) | 1 | EA |
| 008-5805811 | Aspercreme Patch with Lidocaine 3.9" x 5.5" 5ea/bx | 5 | BX |
| 008-901-10 | Aspirin Tabs 5gr.1000's Each | 1000 | EA |
| 008-921-10 | Aspirin Tabs Enteric Coated (Ecotrin) 325mg 1000's Each | 1000 | EA |
| 008-901-01 | Aspirin Tabs, 5gr (325mg) 100's | 100 | EA |
| 008-921-01 | Aspirin Tabs, Enteric Coated 5Ggr. (325mg) 100's | 100 | EA |
| 008-981-01 | Aspirin Tabs, Enteric Coated, 81mg 100's | 100 | EA |
| 008-911-35 | Aspirin, 81mg, Baby Chewable, 36's | 36 | EA |
| 008-931-01 | Aspirin, Buffered 100's (325mg) Bufferin Gen | 100 | EA |
| 005-250295 | ASSURE ID Insulin Safety Syringe 1/2cc 29g x 1/2" 100ea/bx 8bx/cs | 100 | BX |
| 005-250291 | ASSURE ID Insulin Safety Syringe 1cc 29g x 1/2" 100ea/bx 8bx/cs | 100 | BX |
| 005-03259 | ASSURE Insulin Safety Syringe 1/2cc 29g x 1/2" 100ea/bx 5bx/cs 4cs/master | 100 | BX |
| 005-980121 | Assure Lance 21G 1.8mm Green 100ea/bx 48bx/cs | 100 | BX |
| 005-980225 | Assure Lance Safety Lancets 25G Low Flow 200/bx 24bx/cs | 200 | BX |

| | | | |
|---|---|---|---|
| 005-960125 | Assure Lance Safety Lancets, 28G Low Flow, 100/bx | 100 | BX |
| 005-960228 | Assure Lance Safety Lancets, 28G MicroFlow 200ea/bx 24bx/cs | 200 | BX |
| 005-960128 | Assure Lance Safety Lancets, 28G MicroFlow, 100ea/bx | 100 | BX |
| 005-530006 | Assure Prism Control Solution 1 & 2 | 1 | EA |
| 005-530001 | Assure Prism Multi Meter 4ea/cs | 1 | EA |
| 305-530100 | Assure Prism Multi Test Strips 100ea/bx 6pk/cs | 100 | CS |
| 005-530050 | Assure Prism Multi Test Strips 50ea/bx 12bx/cs | 50 | BX |
| 005-9204 | Avagard Nail Cleaners 150ea/bx 6bx/cs | 150 | BX |
| 008-5563176 | Aveeno Daily Lotion w/ Dimethicone 8oz | 1 | EA |
| 008-052547 | AYR Saline Nasal Gel, 0.5oz, Tube | 1 | EA |
| 008-4430064 | AZO Standard Tablets (PHENAZOPYRIDINE HCL) 30's | 30 | BX |
| 005-BL4562 | Baby Lotion, 4 oz Bottle with Dispensing Cap 96/cs | 1 | EA |
| 005-9A3312-96 | Baby Oil, 4oz, With Dispensing Cap 96/cs | 1 | EA |
| 005-BP36 | Baby Powder, Corn Starch, 4oz, 48ea/cs | 1 | EA |
| 005-BP36C | Baby Powder, Corn Starch, with Aloe and Vitamin E, 3.5oz, 48ea/cs | 1 | EA |
| 005-TS4487 | Baby Shampoo, Tearless, 4oz w/ Dispensing Cap 96/cs | 1 | EA |
| 005-PR8 | Baby Tearless Shampoo, 18oz 12/cs | 1 | EA |
| 005-155739 | Bacitracin Ointment (Zinc Free) Perrigo 1oz (30gm) Tube | 1 | EA |
| 005-031310 | Bacitracin Zinc Ointment Tubes 1oz Type 24ea/bx 3bx/cs | 3 | EA |
| 005-PCBT09 | Bacitracin Zinc Ointment, Unit-Dose Foil-Pack 144ea/bx 12bx/cs | 144 | BX |
| 011-79-97027 | Back Support Industrial Large | 1 | EA |
| 011-79-97023 | Back Support Industrial Small | 1 | EA |
| 011-79-97028 | Back Support Industrial X-Large | 1 | EA |
| 011-79-97025 | Back Support Industrial Medium | 1 | EA |
| 009-50-45 | Bags, Bedside W/Adhesive Tabs, White 2000/cs | 2000 | CS |
| 010-1216-25 | Bags, Patient Set-up / Belongings 12"x16" 25ea/rl 20rl/cs (EA = Roll) | 25 | EA |
| 009-50-20 | Bags, Personal Belonging Drawstring-White 250/cs | 250 | CS |
| 009-541-A | Bags, Water Soluable 26"x33" (25gal) 25/bg 4bg/cs | 25 | BG |
| 009-547 | Bags, Water Soluable 28"x39" (30-33gal) 100/cs | 100 | CS |
| 005-ZIP912W | Bags, Zip Lock Clear w/White Block 9"x12" 100ea/pk 1000ea/cs | 100 | BG |
| 005-ZIP610W | Bags, Zip Lock Clear w/White Block, 6"x10"  100ea/bag 10bg/cs | 100 | BG |
| 005-ZIP1215 | Bags, Zip Lock, Clear, 12"x15" 100/bag, 1000/cs | 100 | BG |
| 005-ZIP66 | Bags, Zip Lock, Clear, 6"x6"  1000/cs, 4oz/ Master Case | 1000 | CS |
| 005-1975033 | Band Aids Butterfly Closure Strips 1-3/4" x 3/8" 100ea/bx 24bx/cs | 100 | BX |
| 005-3618 | Band Aids Fabric 1.75"x3" Fingertip 100/bx | 100 | BX |
| 005-3612-D | Band Aids Fabric Strips 1"x3" 100ea/bx | 100 | BX |
| 005-3614 | Band Aids Fabric Strips 2x4" 50/bx | 50 | BX |
| 005-3611-D | Band Aids Fabric Strips 3/4"x3" 100ea/bx 12bx/cs | 100 | BX |
| 005-018-602 | Band Aids Sheer Spots 7/8" 100ea/bx | 100 | BX |
| 005-018-605 | Band Aids Sheer Strips 1"x3" 100ea/bx | 100 | BX |
| 005-7612-D | Band Aids Sheer Strips 2"x4" 100ea/bx | 100 | BX |
| 005-018-600 | Band Aids Sheer Strips 3/4"x3" 100ea/bx 12bx/cs | 100 | BX |
| 005-51200000 | Bandages Elastic with Velcro Self-Closure 2" x 4.5yds Latex Free 10/bpk 6pk/cs | 10 | PK |
| 005-51400000 | Bandages, Elastic, w/Velcro Self-Closure 4" x 4.5 yds, Latex-Free 10/bpk 6pk/cs | 10 | PK |
| 005-51600000 | Bandages, Elastic, w/Velcro Self-Closure 6" x 4.5 yds, Latex-Free 10/bpk 6pk/cs | 10 | PK |
| 005-51300000 | Bandages, Elastic, with Velcro Self-Closure 3" x 4.5 yds, Latex-Free 10/bpk 6pk/cs | 10 | PK |

| Code | Description | Qty | Unit |
|---|---|---|---|
| 007-14203 | Barrier New Image Planewear Cut to Fit with 2-1/4" 5/bx | 5 | BX |
| 007-14206 | Barrier New Image Planewear Cut to Fit with 3-1/2" 5/bx | 5 | BX |
| 005-309928 | BD 1ml Luer-Lock Syringe Only, 100ea/bx | 100 | BX |
| 005-BD328515 | BD AutoShield Duo Safety Pen Needle 30G x 3/16" (5mm) 100ea/bx 5bx/cs | 100 | BX |
| 005-330199 | BD Pen Needle, Ultra-Fine 31ga x 5/16 (8mm) 100ea/bx 12bx/cs | 100 | BX |
| 005-309661 | BD SafetyGlide Hypodermic needle 25G x 5/8" Needle Length 50/bx, 10 bx/cs | 50 | BX |
| 005-BD366853 | BD Safety-Lok Blood Collection Winged 25ea/bx 5bx/cs | 25 | BX |
| 005-309695 | BD SAFETY-LOK Syringe 3cc22 g x1" 100/bx | 100 | BX |
| 005-302632 | BD Syringe Only Luer Lok Tip 30mL 56/bx 4bx/cs | 56 | BX |
| 005-309659 | BD Syringe Only Safety Lok Syringe 10ml 50/bx 4bx/cs | 50 | BX |
| 005-BD309944 | BD Syringe, 10 ml Luer-Lock 20G x 1 100ea/bx 4bx/cs | 100 | BX |
| 005-BD320119 | BD Ultra Fine Insulin Pen Needle 31g x 5mm 100ea/bx 12bx/cs | 100 | BX |
| 008-4130 | Beano, Dietary Supplement, 30/bx | 30 | BT |
| 006-H133-15 | BedPan Bariatric 1200lb Cap, 13.75"x14.75"x2.75"x.5 Orange 6ea/cs | 1 | EA |
| 006-H131-10 | Bedpan, Conventional, 300lb, Raised High Capacity, Mauve 12/cs | 1 | EA |
| 005-4665-75 | BedPans Fracture Gold Regular Size 50/CS | 1 | EA |
| 005-4665-11 | BedPans, Fracture, Mauve | 1 | EA |
| 005-4675-11 | BedPans, Ponlcon, Mauve 20ea/cs 250lb cap | 1 | EA |
| 005-4666-75 | BedPans, Stackable, Gold 50ea/cs 250lb cap | 1 | EA |
| 005-4666-11 | BedPans, Stackable, Mauve 50ea/cs 300lb cap | 1 | EA |
| 008-106203 | Benadryl Caps Gen, 50mg, (Diphenhydramine) 100's | 100 | BT |
| 008-256467 | Benadryl Cream Gen., 1oz. (28g) | 1 | EA |
| 008-041491 | Benadryl Liquid (Diphenhydramine) 16oz. Gen. 12.5mg/5ml | 1 | BT |
| 008-691-01 | Benadryl Ultra Allergy Tabs Gen, 25mg (Diphenhydramine) 100's | 100 | EA |
| 005-4555397 | BenGay Cream Ultra  4oz. Tube | 1 | EA |
| 008-1625135 | BenGay Patch Ultra Strength Large 3.9"x7.9" 4ea/bx | 4 | BX |
| 008-1625126 | BenGay Patch Ultra Strength, 3.5" x 5.5" (Regular Size) 5ea/bx | 5 | BX |
| 009-952 | Bibs, Plastic Disposable with Ties, 16"x24" 500ea/bx 4bx/cs | 500 | BX |
| 008-13429 | Biofreeze Professional Pain Gel Green 32oz Pump Bottle 16ea/cs | 1 | EA |
| 008-13440 | Biofreeze Professional Pain Gel Green 3ml Packet 100ea/bx 10bx/cs | 100 | BX |
| 008-13416 | Biofreeze Professional Pain Gel Green 3oz Roll-On 12ea/bx 12bx/cs | 1 | EA |
| 008-13407 | Biofreeze Professional Pain Gel Green 4oz Tube 12ea/bx 12bx/cs | 1 | EA |
| 005-150030 | Biohazard Sharps Container 5 Quart 24ea/cs | 24 | CS |
| 008-2143895 | Biotene Moisturizing Mouth Spray 1.5oz | 1 | EA |
| 008-237790 | Biotin Gen. 300mcg Tablets 100's | 100 | BT |
| 008-025064 | Bisacodyl Suppository Dulcolax Gen, 10mg 12ea/bx | 12 | BX |
| 008-038445 | Bisacodyl Suppositories, 10mg 100ea/bx | 100 | BX |
| 008-441-01 | Bisacodyl Tabs 5mg (Dulcolax Gen) 100's | 100 | EA |
| 010-670170 | BIVONA Adult TTS Trach Tube 7mm 5/cs | 1 | EA |
| 010-670180 | BIVONA Adult TTS Trach Tube 8mm | 1 | EA |
| 005-002459 | Blairex Sterile Saline Wound Wash Solution 7.1oz Can 12ea/cs | 1 | EA |
| 005-873 | Blood Pressure Bulb, w/ Regular End Valve | 1 | EA |
| 005-2038 | Blood Spill Clean-Up "Emergency" Kit | 1 | EA |
| 005-002285E | Bordered Foam Round Fenestrated 10ea/bx | 10 | BX |
| 005-002295E | Bordered Foam Waterproof Dressing 4" x 4" 10ea/bx | 10 | BX |
| 005-002297E | Bordered Foam Waterproof Dressing 6" x 6" 10ea/bx | 10 | BX |

| 005-00255 | Bordered Gauze Island Dressing 4"x4" 10ea/bg 10bg/cs | 10 | BG |
|---|---|---|---|
| 005-00258 | Bordered Gauze Island Dressing 6"x8" 10ea/bg 10bg/cs | 10 | BG |
| 005-11410 | Bordered Gauze Island Dressing Sterile 4"x10" 25ea/bx | 25 | BX |
| 005-11230 | Bordered Gauze Island Sterile 2"x3.75" 50ea/bx | 1 | EA |
| 005-11450 | Bordered Gauze Island Sterile 4"x5" 25ea/bx | 25 | BX |
| 005-00261E | Bordered Gauze Island Sterile 2" x 2" 50ea/bx | 50 | BX |
| 005-11414 | Bordered Gauze Island Sterile 4"x14" 25ea/bx | 1 | EA |
| 005-11480 | Bordered Gauze Island Sterile 4"x8" 25ea/bx | 25 | BX |
| 005-00262E | Bordered Gauze Island Sterile 4x4 25ea/bx | 25 | BX |
| 005-00263E | Bordered Gauze Island Sterile 6 x 6 25ea/bx | 25 | BX |
| 005-100-125 | BP Cuff Only Inpatient Single Use Latex Free 5c/bx, 8bx/cs | 8 | EA |
| 005-8500A-10 | BP Cuff Only Single Patient Use (for patients in isolation) Adult 10ea/pk | 1 | EA |
| 005-100-135 | BP Cuff w/ Bulb & Sleth Single-Patient-Use Yellow For Isolation Latex Free | 1 | EA |
| 007-120307 | Brava Moldable Ring 2.0mm Thick Alcohol-Free Sting-Free 10ea/bx | 10 | BX |
| 004-CRB-017C | Briefs, 2XL 48/cs | 48 | CS |
| 004-PV-094 | Briefs, 3XL Bariatric 40/cs | 40 | CS |
| 004-NU-013 | Briefs, Large 72/cs | 72 | CS |
| 004-NU-012 | Briefs, Medium 96/cs | 96 | CS |
| 004-PF-016 | Briefs, Regular 80/cs | 80 | CS |
| 004-PV-011 | Briefs, Small 96/cs | 96 | CS |
| 004-NU-014 | Briefs, X-Large 80/cs | 80 | CS |
| 004-PV-015 | Briefs, Youth 96/cs | 96 | CS |
| 008-014283 | Calamine Lotion, 6oz.   12/cs | 1 | BT |
| 008-104059 | Calcium 600mg with Vitamin D 400IU GenTabs 60's | 60 | EA |
| 008-2471-150-01 | Calcium Carbonate (Caltrate Gen) 600mg 150ct | 150 | EA |
| 008-370389 | Calcium Carbonate (Gen.Tums) Extra Strength Assorted Flavors 96's 750mg | 96 | EA |
| 008-694059 | Calcium Citrate Citracal 950mg Gen (200mg of Elemntal Calcium) 100's | 100 | BT |
| 008-6350169 | Caldesene Medicated Protecting Powder (Talc and Zinc Oxide) 5oz | 1 | EA |
| 008-747-05 | Caltrate Generic 600mg + D (200 IU) Tabs 60's | 60 | BT |
| 010-002016 | Cannula Ear Cover (E-Z Wrap) Foam Tubing for Ear Protection 50/cs | 1 | EA |
| 010-FM2600 | Cannula Nasal Adult 7' Tubing with Foam Cushion Ear Cover 50ea/cs | 1 | EA |
| 010-SFT2600 | Cannula Nasal Soft Adult with 7' Tubing 50ea/cs | 1 | EA |
| 005-4350-11 | Canale, W/Handle & Lid, Mauve 32oz.   100/cs | 1 | EA |
| 005-PJ2C-1 | CareAll Petroleum Jelly Vaseline Gen 2oz. Clear Tube 144ea/cs | 1 | EA |
| 005-081305 | Cath Insert Tray BZK Syringe w/o Cath 10cc 20/cs | 1 | EA |
| 005-7501 | Cath Insert Tray, Urethral, w/14fr PVC Vinyl Cath & BZK Swab. 20/cs | 1 | EA |
| 005-5445 | Cath Strip Reclosable Catheter Fastener 50ea/bx | 1 | EA |
| 005-AS880 | Catheter Insert Tray 10cc Syringe w/o Catheter PVP 20ea/cs | 1 | EA |
| 005-AS890 | Catheter Insert Tray 30cc Syringe w/o Cath PVP 20ea/cs | 1 | EA |
| 005-76020 | Catheter Insert Tray w/o Cath PVP BZK Swab Syringe 30cc 20ea/cs | 1 | EA |
| 005-76010 | Catheter Insert Tray w/o Cath PVP Syringe 10cc 20ea/cs | 1 | EA |
| 005-75035 | Catheter Insert Tray w/Red Rubber Cath 14fr 20/cs | 1 | EA |
| 005-7504 | Catheter Insert Tray, BZK, 30cc Syringe, w/o Cath 20/cs | 1 | EA |
| 005-AS870 | Catheter Insert Tray, Urethral, w/14fr PVC Vinyl Cath & PVP Swab. 20ea/cs | 1 | EA |
| 005-AS87114 | Catheter Insert Tray, w/14fr Red Rubber Cath 20/cs | 1 | EA |
| 005-101080 | Catheter Strap with Foam and Velcro Strap 30" | 1 | EA |

| | | | |
|---|---|---|---|
| 005-3346 | Cavilon No Sting Barrier Film Type Skin Prep/Protectant Spray 2oz 12ea/cs | 1 | BT |
| 007-3874 | Center Point Lock Two Piece Drainable Pouch, Clamp Closure 2-3/4 Flange 10ea/bx | 10 | BX |
| 005-MMKDC-16831EA | Central Line Dressing Kit Change Tray with Chloraprep 8"x7" 30ea/cs | 1 | EA |
| 008-1957-008-01T | Centrum Gen Multi-Vitamin Liquid with Minerals, Alcohol and Sugar Free 8oz | 1 | EA |
| 008-874389 | Centrum Silver w/ Lutein, Gen. 100's Each | 100 | BT |
| 008-241902 | Cetaphil Type Gentle Skin Cleanser 16oz Bottle Gen. | 1 | EA |
| 008-78112 | Chloraseptic (Gen Cepacol) Sore Throat Lozenges 18ea/bx | 18 | BX |
| 008-116855 | Chloraseptic Throat Spray, Cherry, 6oz, Gen   Each | 1 | EA |
| 008-196279 | Chlorophyll, Internal Odor Deodorant Tabs 3mg, Mint Flavor 100's | 100 | EA |
| 008-104978 | Chlor-Trimeton (Chlorpheniramine) Allergy Tabs, 4mg. Gen. 100's Each | 100 | EA |
| 008-700730 | Citracal Maximum (Calcium Citrate 315mg) with 250IU Vitamin D 100's | 100 | EA |
| 008-1984 | Citrate of Magnesia, 10oz.  12/cs | 1 | EA |
| 008-69348 | Citrucel Powder Gen. Orange  454Grm/16oz | 1 | BT |
| 007-4770 | Clamp, Dmbl. Pch. (for all Hollister Pchs.) 20/bx | 1 | EA |
| 008-265265 | Claritin (Loratadine) Allergy 10mg Gen 24hr Non-Drowsy Tabs 90's | 90 | BT |
| 008-1355148 | Claritin (Loratadine) Syrup Gen 5mg/5ml 4.oz | 1 | EA |
| 005-00193 | Clean&Free No Rinse Body Wash, Shampoo & Peri-Cleanser with Aloe Vera 7.5oz 48ea/cs | 1 | EA |
| 005-00194 | Clean&Free Rinse-Free Body Wash & Peri-Cleanser with Aloe Vera 4gallons/cs | 1 | EA |
| 005-00190 | Cleansing Foam with Aloe Vera, Lightly Scented 3-In-1 7.5oz 12ea/cs | 1 | EA |
| 005-TNC | Clipper Toe Nail Without File 6ea/bx 24bx/cs (144ea/cs) | 1 | EA |
| 005-FNC | Clipper, Finger Nail, Without File | 1 | EA |
| 010-RTG-02300 | Closed Suction Catheter T-Piece 14fr 12" Trach Length 20ea/cs | 1 | EA |
| 007-175635 | Closure Clamp, Tail Closure for Active Life & Sur Fit 10ea/bx 12bx/cs | 10 | BX |
| 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 | Coach 2 Incentive Spirometer 2,500 ml w/ 1 way valve 12/bx | 12 | BX |
| 005-04525315160 | CoaguChek XS PT/INR Test Strips 48ea/bx | 48 | BX |
| 005-2094 | Coban 2 Layer Compression System 1ea/bx 8bx/cs | 1 | BX |
| 005-1581 | Coban Wrap (Self-Adherent) Tan 1"x 5yds 30ea/cs | 1 | EA |
| 005-T2582 | Coban Wrap, (Self-Adherent) Tan 2"x5yds 36ea/cs | 1 | EA |
| 005-1583 | Coban Wrap, (Self-Adherent) Tan 3" x 5yd 24ea/cs | 1 | EA |
| 005-1584 | Coban Wrap, (Self-Adherent) Tan 4"x 5yd 18ea/cs | 1 | EA |
| 008-1175007 | Coenzyme (Q-10 / Co-Q10) 30mg Softgel  30/bt | 30 | BT |
| 008-1060-030-31 | Coenzyme Softgels (Q-10 / Co-Q10) 100mg 30count/bt | 30 | BT |
| 008-421-10 | Colace (Docusate Sodium) Tablets, "Crushable" 100mg 1000's | 1000 | EA |
| 008-421-01 | Colace (Docusate Sodium) Tablets, "Crushable" 100mg 100's | 100 | EA |
| 008-0936-15 | Colace Liquid, 60mg/5ml Gen 16oz/473ml 12ea/cs | 1 | BT |
| 008-401-10 | Colace Softgels, 100mg, Gen 1000's | 1000 | EA |
| 008-401-01 | Colace Softgels, 100mg., Gen. 100's    Each | 100 | EA |
| 008-SL-401-16 | Colace Syrup Gen, 60mg/15ml 16oz (473ml) | 1 | EA |
| 005-12-10 | Cold Pack- Ice Pack  Instant 24ea/cs | 1 | EA |
| 007-416915 | Colostomy, Convatec Esteem+ One Piece Drainable Pouch 3/8" to 4" 5ea/bx | 5 | BX |
| 005-255 | Combs, Afro Pick  (Sold by EA) | 1 | EA |
| 005-2578-2 | Combs, All Purpose, 7" 12ea/bg | 12 | BG |
| 005-C-2810 | Combs, Dresser 8" 12/bg 84bg/cs | 12 | BG |
| 005-253-2 | Combs, Mens 5" Black  12ea/bg | 12 | DZ |
| 008-251 | Combs, w/ Long Handle/ Rake Comb, Large | 1 | EA |

| | | | |
|---|---|---|---|
| 005-55230 | ComfTel Silicone Wound Contact Layer 2"x3" 10ea/bx | 10 | BX |
| 005-55340 | ComfTel Silicone Wound Contact Layer 3"x4" 10ea/bx | 10 | BX |
| 005-55470 | ComfTel Silicone Wound Contact Layer 4"x7" 10ea/bx | 10 | BX |
| 005-7909 | Comfort Bath Hair Care System SHAMPOO CAP 40ea/cs | 1 | EA |
| 005-43650 | ComfortFoam Silver Silicon Foam Ag Dressing 6"x6" 10ea/bx | 1 | EA |
| 005-47220 | ComfortFoam Border Lite Soft Silicone Foam Dressing 2"x2" 10ea/bx | 10 | BX |
| 005-47330 | ComfortFoam Border Lite Soft Silicone Foam Dressing 3"x3" 10ea/bx | 10 | BX |
| 005-47440 | ComfortFoam Border Lite Soft Silicone Foam Dressing 4"x4" 10ea/bx | 10 | BX |
| 005-48220 | ComfortFoam Border Silver Silicon Foam Ag Dressing 2"x2" 10ea/bx | 1 | EA |
| 005-48440 | ComfortFoam Border Silver Silicon Foam Ag Dressing 4"x4" 10ea/bx | 1 | EA |
| 005-48660 | ComfortFoam Border Silver Silicon Foam Ag Dressing 6"x6" 10ea/bx | 1 | EA |
| 005-43220 | ComfortFoam Border Soft Silicone Foam Dressing 2"x2" 10ea/bx | 1 | EA |
| 005-43330 | ComfortFoam Border Soft Silicone Foam Dressing 3"x3" 10ea/bx | 1 | EA |
| 005-00317E | ComfortFoam Border Soft Silicone Foam Dressing 4"x4" 10ea/bx | 1 | EA |
| 005-43480 | ComfortFoam Border Soft Silicone Foam Dressing 4"x8" 5ea/bx | 1 | EA |
| 005-00318E | ComfortFoam Border Soft Silicone Foam Dressing 6"x6" 10ea/bx | 1 | EA |
| 005-43770 | ComfortFoam Border Soft Silicone Foam Dressing 7"x7" 5ea/bx | 1 | EA |
| 005-43990 | ComfortFoam Border Soft Silicone Foam Dressing Sacral Large 9"x9" 5ea/bx | 1 | EA |
| 005-43880 | ComfortFoam Border Soft Silicone Foam Dressing Sacral Small 7.2"x7.2" 5ea/bx | 1 | EA |
| 005-00315E | ComfortFoam Non-Border Soft Silicone Foam Dressing 4"x4" 10ea/bx | 1 | EA |
| 005-49450 | ComfortFoam Silver Silicon Foam Ag Dressing 4"x4" 10ea/bx | 1 | EA |
| 005-83010000 | Comperm Tubular Elastic Bandages Size: A, Beige 1.63" SW 11 Yds. | 1 | BX |
| 005-83040000 | Comperm Tubular Elastic Bandages Size: D, BIEGE 3" SW 11 Yds. | 1 | BX |
| 005-83050000 | Comperm Tubular Elastic Bandages Size: E, BEIGE 3.5" SW 11 Yds. 1/bx | 1 | BX |
| 005-83060000 | Comperm Tubular Elastic Bandages Size: F, BEIGE 4" SW 11 Yds. | 1 | BX |
| 005-83070000 | Comperm Tubular Elastic Bandages Size: G, BIEGE 5" SW 11 Yds. | 1 | BX |
| 005-83080000 | Comperm Tubular Elastic Bandages Size: J,BIEGE 7" SW 11 Yds. | 1 | BX |
| 005-43420000 | Compression Threepress 3 Layer Bandaging System Latex Free 8kits/cs | 1 | BG |
| 005-7529500 | Comprifoam, White Foam Compression Bandage, Sterile, 16ea/cs | 1 | EA |
| 005-01028000 | Comprilan Compression Bandage Stretch 3.9"x16.4" | 1 | EA |
| 007-SXS684U2 | Conforming Adhesive Seals Extended Wear 2" Skin Barrier Ring 10ea/bx 16bx/cs | 10 | BX |
| 010-509 | Connector, 6-in-1 Sterile Y-Connector, 6mm-15mm, 15/cx, 12/cs | 15 | BX |
| 005-4737 | Container, Graduated, Unbreakable, 32oz 200ea/cs | 1 | EA |
| 005-839005 | Convatec Eakin Cohesive Seal 2" Dia x 1/8" Thick 10/bx | 10 | BX |
| 005-25000K | Cotton Balls Medium N/S 500/pk 8pk/cs | 500 | BG |
| 005-969153 | Cotton Balls Medium N/S 2000/bg 2bg/cs | 2000 | BG |
| 005-969152 | Cotton Balls, Large, N/S 1000/Bag 2Bags/Ca | 1000 | BG |
| 005-80500 | Cotton Glove, Glove Liner, Universal 12pr/bx | 12 | DZ |
| 008-254000 | Cough Drops HALLS Gen. Cherry Flavor (contains sugar) 30ea/pk | 30 | BG |
| 010-72-151 | CPR Microshield | 1 | EA |
| 010-4921 | CPR Mouth Shield with One Way Valve 100/cs | 1 | EA |
| 008-248850 | Cranberry Fruit Softgels (Concentrate), 280mg .90's | 90 | BT |
| 008-835-05 | Cranberry Fruit Tablets, 405mg 60's | 60 | BT |
| 008-845-01 | Cranberry Fruit Tablets, 450mg 100's | 100 | BT |
| 008-1214154 | Culturelle HEALTH & WELLNESS Lactobacillus GG without inulin 30 Capsules | 30 | BT |
| 009-PCCC3 | Cups, Clear Plastic Cold 3oz (100ea/bg 25bg/cs) 2500ea/cs | 2500 | CS |

| | | | |
|---|---|---|---|
| 009-PCCC5 | Cups, Clear Plastic Cold 5 oz. (100/bg 25bg/cs) 2500/cs | 2500 | CS |
| 009-PCCC7 | Cups, Clear Plastic Cold 7oz. (100/bg 25bg/cs) 2500/cs | 2500 | CS |
| 009-8J8 | Cups, Foam, 8oz 1000ea/cs | 1000 | CS |
| 009-CDL101 | Cups, Graduated, Plastic, 10oz. (mloz Graduation) 1000ea/cs | 1000 | CS |
| 009-4695 | Cups, Medicine Graduated, Unbreakable 1oz, 5000ea/cs | 5000 | CS |
| 009-17459 | Cups, Souffle, 1oz, Paper, Portion Cups,    5000/cs | 5000 | CS |
| 009-17455 | Cups, Souffle, 3/4oz Paper, Portion Cups, 5000ea/cs | 5000 | CS |
| 005-DYN3047 | CuraFoam AG Silver Foam Dressing 4" x 4" 10ea/bx 10bx/cs | 10 | BX |
| 005-DYN3011 | CuraFoam Foam Dressing 2" x 2" 10ea/bx 12bx/cs | 10 | BX |
| 005-DYN3012 | CuraFoam Foam Dressing 4" x 4.25" 10ea/bx 12bx/cs | 10 | BX |
| 005-0436057215 | Dakins Solution Quarter Strength Sodium Hypochlorite 0.125% 16oz | 1 | BT |
| 005-436094616 | Dakins Solution, Full Strength, 0.50% Sodium Hypochlorite 16oz | 1 | BT |
| 005-2963213 | Dakins Solution, Half Strength, 0.25% Sodium Hypochlorite 16oz | 1 | BT |
| 005-SC3755 | DawnMist Redi-Wash Rinse Free Shampoo Cap 4Oea/cs | 1 | EA |
| 005-SC110-12 | DawnMist Shave Cream Aerosol 11oz 12ea/cs | 1 | EA |
| 008-12697 | Decubi-Vite 3-in-1 Multi-Vitamin with Vitamin C and Zinc Caps 100's | 100 | BT |
| 010-12240 | Dentaswab Untreated, Individually Wrapped 250ea/bx | 250 | BX |
| 010-12245 | DentaSwab, Individually Wrapped with Dentifrice, 250ea/bx 4bx/cs | 250 | BX |
| 005-158390 | Denture Adhesive Cream, 2oz 72ea/cs | 1 | EA |
| 005-TB-DEN | Denture Brush, Nylon Bristle 144/bx | 1 | EA |
| 005-DEN6290 | Denture Cleanser Tabs (Effervdent Type), 90's | 90 | BX |
| 005-H980-92 | Denture Cup w/Hinged Lid, Green, 2"x4"x3" - 200ct/cs | 1 | EA |
| 005-H980-91 | Denture Cup w/Hinged Lid, Pink, 2"x4"x3" - 200ct/cs | 1 | EA |
| 005-4720-11 | Denture Cups w/Lids, Mauve 250ea/cs | 1 | EA |
| 005-4720-02 | Denture Cups with Lids, Turquoise 250ea/cs | 1 | EA |
| 005-14-094 | Denture Marking Kit | 1 | EA |
| 005-00255 | Deodorant & Anti-Perspirant Pump Spray, Scented, UltraSure 4oz. 24/cs | 1 | EA |
| 005-SD175 | Deodorant Stick 1.5 oz. (Alcohol Free) Scented, 144ea/cs | 1 | EA |
| 005-00268 | Deodorant, Aerosol, 3.5oz. Can - Blue (Male), Scented, 24/cs | 1 | EA |
| 005-00269 | Deodorant, Aerosol, 3.5oz. Can - Green (Female), Scented 24/cs | 1 | EA |
| 005-RD15 | Deodorant, Roll-On, Scented, 1.5oz 96ea/cs | 1 | EA |
| 005-00175 | DermaCerin (Eucerin) Cream 16oz Jar 24ea/cs | 1 | EA |
| 005-00174 | DermaCerin (Eucerin) Cream 4oz Tube 24ea/cs | 1 | EA |
| 005-00175 | DermaCerin (Eucerin) Cream 8oz Tube 48ea/cs | 1 | EA |
| 005-00503E | Dermacol AG Collagen Dressing 4"x4" 10ea/bx | 1 | EA |
| 005-00302E | Dermacol Collagen Dressing 2"x2" 10ea/bx | 1 | EA |
| 005-00303E | Dermacol Collagen Dressing 4"x4" 10ea/bx | 1 | EA |
| 005-00124 | DermaDaily Lotion w/ Aloe 4oz. 96/cs | 1 | EA |
| 005-00128 | DermaDaily Lotion with Aloe, 8oz 48ea/cs | 1 | EA |
| 005-12410 | DermaDress Composite Island Dressing 4"x10" 10ea/bx | 10 | BX |
| 005-00276 | DermaDress Composite Island Dressing 4"x4" 10ea/bx | 10 | BX |
| 005-00278 | DermaDress, Composite Island Dressing, 5" x 5" 10ea/bx | 10 | BX |
| 005-00277 | DermaDress, Composite Island Dressing, 6"x6" 10ea/bx | 10 | BX |
| 005-00229 | DermaFilm Border, Hydrocolloid Dressing, Thin 2"x2" 20ea/bx | 20 | BX |
| 005-00259 | DermaFilm Border, Hydrocolloid Dressing, Thin 4"x4" 10ea/bx | 10 | BX |
| 005-00219 | DermaFilm Clear LP Hydrocolloid Dress thin 4"x4" 10ea/bx | 10 | BX |

| 005-00239 | DermaFilm HD Hydrocolloid Dressing, 4"x4" 5ea/bx | 5 | BX |
|---|---|---|---|
| 005-33560 | DermaFilm HD, 6x8, 5ea/bx | 5 | BX |
| 005-00308 | DermaFilm Thin Border Hydrocolloid Dressing 6"x6" 5ea/bx | 5 | BX |
| 005-45330O | Dermafoam Fenestrated Tracheostomy Foam Dressing 3.5"x3.5" 10ea/cz | 10 | BX |
| 005-00291 | DermaFoam Non-Adhesive Foam Dressing 4"x4.25" 10ea/bx | 10 | BX |
| 005-00292 | DermaFoam Non-Adhesive Foam Dressing 6"x6" 10ea/bx | 10 | BX |
| 005-00293 | DermaFoam Non-Adhesive Foam Heel/Elbow Dressing 5.5"x9" 5ea/bx | 5 | BX |
| 005-00234 | DermaFungal AntiJungal Cream (Miconazole Nitrate 2%) Tube 4oz 24ea/cs | 1 | EA |
| 005-00240 | DermaGauze Hydrogel Impregnated Dressing 2"x2" 15ea/bx | 15 | BX |
| 005-00525 | DermaGinate AG Alginate with Silver 4"x5" 10ea/bx | 10 | BX |
| 005-00530 | DermaGinate AG Calcium Alginate with Silver 12" Rope 5ea/bx | 5 | BX |
| 005-00520 | DermaGinate AG Calcium Alginate with Silver 2"x2" 10ea/bx | 10 | BX |
| 005-00535 | DermaGinate AG Calcium Alginate with Silver 4"x8" 5ea/bx | 5 | BX |
| 005-00275 | DermaGinate Calcium Alginate 12" Rope 5ea/bx | 5 | BX |
| 005-00270 | DermaGinate Calcium Alginate 4.25"x4.25" 10ea/bx | 10 | BX |
| 005-00260 | DermaGinate Calcium Alginate, 2"x2" 10ea/bx | 10 | BX |
| 005-00272 | DermaGinate Calcium Alginate, 4"x8" 5ea/bx | 5 | BX |
| 005-00249 | DermaGenz Wound Cleanser Spray 8oz 24ea/cs | 1 | EA |
| 005-00280 | DermaLevin Adhesive Foam Dressing 4"x4" 10ea/bx | 10 | BX |
| 005-00285 | DermaLevin Adhesive Foam Dressing 6" x 6" 10ea/bx | 10 | BX |
| 005-00214 | DermaMed (DermaGran Equivalent) Ointment Tube 3.75oz 24ea/cs | 1 | EA |
| 005-00185 | DermaPhor (Aquaphor Type) Ointment Jar 16oz 24/cs | 1 | EA |
| 005-00184 | DermaPhor (Aquaphor Type) Ointment, 4oz 24/cs | 1 | EA |
| 005-0050 | DermaRain X-Mild Shampoo & Cleanser, 16oz 12/cs | 1 | EA |
| 005-0056 | DermaRain X-Mild Shampoo & Cleanser, 8oz 48/cs | 1 | EA |
| 005-00210 | DermaSeptin Ointment 5gm Packet .18oz 144/bx | 144 | BX |
| 005-00212 | DermaSeptin Ointment Tube 4oz 24/cs | 1 | EA |
| 005-00510 | DermaSyn AG, Silver Wound Gel, 1.5oz Tube 12ea/cs | 1 | EA |
| 005-00247 | DermaSyn Hydrogel Wound Filler 3oz Tube 24ea/cs | 1 | EA |
| 005-00142D | DermaVantage Moisturizing Lotion Keri Gen. Tube 2oz .72/cs | 1 | EA |
| 005-00146 | DermaVantage Moisturizing Lotion, Keri Gen., 8oz. 48/cs | 1 | EA |
| 005-00155D | DermaVantage Moisturizing Lotion, Keri Gen., Gallon 4/cs | 1 | EA |
| 005-0016 | DermaVera Skin & Hair Cleanser, 7.5 oz. Bottle 48/cs | 1 | EA |
| 005-0017 | DermaVera Skin & Hair Cleanser, Gallons 4/cs | 1 | BT |
| 005-00251 | DermaView (OpSite Equivalent) Transparent Film, 4" x 5" 50ea/bx | 50 | BX |
| 005-00241 | DermaView (OpSite Equivalent)Transparent Film 2"x3" 100ea/bx | 100 | BX |
| 005-00253E | DermaView II (Tegaderm Type) Border Frame Transparent Film 4"x5" 50ea/bx | 50 | BX |
| 005-00252 | DermaView II (Tegaderm Type) Border Frame Transparent Film, 2"x3" 100ea/bx | 100 | BX |
| 005-00254 | DermaView II (Tegaderm Type) Border Frame Transparent Film, 6"x8" 10ea/bx | 10 | BX |
| 005-00253 | DermaView II (Tegaderm Type) Transparent Film, 4"x5" 50/bx 4bx/cs | 50 | BX |
| 005-16220 | DermaView II Island Dressing 2"x2.75" 50ea/bx | 50 | BX |
| 005-16340 | DermaView II Island Dressing 3.5"x4" 25ea/bx | 1 | EA |
| 005-16410 | DermaView II Transparent Dressing 4"x10" 10ea/bx | 10 | BX |
| 005-16812 | DermaView II Transparent Dressing 8"x12" 10ea/bx | 1 | EA |
| 005-19230IV | DermaView IV Transparent Dressing 2.375"x2.75" 100ea/bx | 1 | EA |
| C18-40IC | DIC Disposable Inner Cannulas 4mm 5½dev 10ea/cs | 10 | BX |

| | | | |
|---|---|---|---|
| 010-51286 | Distilled Water, Gallons 6ea/cs | 6 | CS |
| 008-424-01 | Docusate Calcium 240mg, Kaopectate Surfak Gen. Softgels 100/bt | 100 | EA |
| 008-425-01 | Docusate Sodium, 250mg Softgels, Gen 100's | 100 | EA |
| 005-161120 | Dove Bar Soap Sensitive Skin Unscented 4.25oz 2 bars/pack | 40 | PK |
| 005-22571800 | Dove Body Wash Sensitive 12oz. | 1 | EA |
| 005-3411KEN | Dover Female Urinary Specimen Catheter Kit 8fr 6" Long 25ea/bx 4bx/cs | 1 | EA |
| 005-2116IC | Dover Foley Insertion Tray 16fr 5cc 2-Way Silver Coated Catheter 20ea/cs | 1 | EA |
| 005-3433 | Dover Urine Leg Bag 500ml with Extension Tube 17oz x 12" 50ea/cs | 1 | EA |
| 008-034808-12 | Dr. Smith's Barrier Spray Adult 10% Zinc Oxide 6oz Can 12ea/cs | 1 | EA |
| 005-153214 | Drafa Bag, Infection Control, 350ml Meter, 2500ml 10/cs | 1 | EA |
| 010-PCND44 | Drain Sponges (Trache Gauze) 4"x4" Sterile, 2ea/pk 25pk/bx 12bx/cs | 50 | EA |
| 007-H9781 | Drain Tube Horizontal with Attachment Device 5ea/bx | 1 | EA |
| 005-8215 | Drainage Bag Holder, Canvas Cloth | 1 | EA |
| 005-240HV | Drainage Bag Holder, Vinyl | 1 | EA |
| 005-10273 | Drainage Bag Urinary Kit Fig Leaf Lite Sterile 2000ml 30/cs | 1 | EA |
| 005-10270 | Drainage Bag Urinary Kit Fig Leaf Sterile 2000ml 20/cs | 1 | EA |
| 005-102725 | Drainage Bag Urinary Kit Leg Fig Leaf 500ml 48/bx | 1 | EA |
| 010-1742 | Drainage Bag, Aerosol,w/Y Adaptor & Hanger 50/cs | 1 | EA |
| 005-PC852 | Drainage Bag, Ultimate Urinary, 2000ml with Anti Reflux Valve, Latex Free 20ea/cs | 1 | EA |
| 005-3512 | Drainage Bag, Urinary w/Anti Reflux Valve 2000ml, Latex-Free 20/cs | 1 | EA |
| 005-6220 | Drainage Bags, Urinary w/Hook, 2000ml w/Anti Reflux Valve, Latex-Free 20ea/cs | 1 | EA |
| 005-EL00302 | Drawtex Hydroconductive Dressing with Levafiber 4" x 4"  10/bx | 10 | BX |
| 005-EL00306 | Drawtex Hydroconductive Wound Dressing 4" x 39  5/bx | 5 | BX |
| 005-DC-17686TM | Dressing Change Tray Sterile 20ea/cs | 1 | EA |
| 005-DW-601/1 | Dry Washcloth White (768) 48ea/pk 18pk/cs 70cs/plt | 768 | CS |
| 005-1879-32 | Duoderm CGF Extra Thin Spots 1-3/4"x1-1/2" 20ea/bx | 20 | BX |
| 005-403326 | Duoderm Signal Dressing, 4"x4" 5ea/bx | 5 | BX |
| 005-DYN3017 | DynaDerm Hydrocolloid Dressing Sacral 6" x 7" 5ea/bx 12bx/cs | 5 | BX |
| 005-DYN3014 | DynaDerm Hydrocolloid Dressing Thin 2" x 2" 20ea/bx 12bx/cs | 20 | BX |
| 005-DYN3015 | DynaDerm Hydrocolloid Dressing Thin 4" x 4" 10ea/bx 12bx/cs | 10 | BX |
| 005-DYN3016 | DynaDerm Hydrocolloid Dressing Thin 6" x 6" 5ea/bx 12bx/cs | 5 | BX |
| 005-DYN3065 | DynaGel Hydrogel Impregnated Gauze Dressing 4" x 4" 15ea/bx 12bx/cs | 15 | BX |
| 005-DYN3030 | DynaGinate AG Silver Calcium Alginate 2" x 2" 10ea/bx 10bx/cs | 10 | BX |
| 005-DYN3031 | DynaGinate AG Silver Calcium Alginate 4" x 5" 10ea/bx 10bx/cs | 10 | BX |
| 005-DYN3032 | DynaGinate AG Silver Calcium Alginate 4" x 8" 5ea/bx 10bx/cs | 5 | BX |
| 005-DYN3033 | DynaGinate AG Silver Calcium Alginate Rope Dressing 3/4" x 12" 5ea/bx 10bx/cs | 5 | BX |
| 005-DYN3026 | DynaGinate Calcium Alginate Dressing 2" x 2" 10ea/bx 12bx/cs | 10 | BX |
| 005-DYN3028 | DynaGinate Calcium Alginate Dressing 4" x 8" 5ea/bx 12bx/cs | 5 | BX |
| 005-DYN3027 | DynaGinate Calcium Alginate Dressing 4.25" x 4.25" 10ea/bx 12bx/cs | 10 | BX |
| 005-DYN3029 | DynaGinate Calcium Alginate Rope Dressing 2g x 30cm 5ea/bx 12bx/cs | 5 | BX |
| 005-DYN3035 | DynaGuard Waterproof Composite Dressing 4" x 4" 10ea/bx 12bx/cs | 10 | BX |
| 005-DYN3021 | DynaLevin Waterproof Adhesive Bordered Foam 4" x 4" 10ea/bx 12bx/cs | 10 | BX |
| 005-DYN3022 | DynaLevin Waterproof Adhesive Bordered Foam 6" x 6" 10ea/bx 12bx/cs | 10 | BX |
| 005-DYN3005 | DynaWound Wound Cleanser Spray 8oz 24ea/cs | 1 | EA |
| 008-339-05 | Ear Wax Removal Drops 15ml (Appx 5oz) (Debrox Gen) | 1 | EA |
| 007-13880 | Easiclose Maxi Transparent Pouch 70mm 10/bx | 10 | BX |

| | | | |
|---|---|---|---|
| 008-070022 | Elixtertonic (Multi-Vite with Minerals) Gen Contains Alcohol 16oz | 1 | BT |
| 005-EB01 | Emery Board, Two-Sided 144ea/bg, 24bg/cs | 144 | BG |
| 005-4852-75 | Emesis Basin, Gold        250/cs | 1 | EA |
| 005-4852-11 | Emesis Basin, Mauve  250/CS | 1 | EA |
| 005-EMEBAG | Emesis Containment Bag 2dz/bg 8bx/cs | 24 | BG |
| 005-80-750 | Enema Bag Kit 24hr | 1 | EA |
| 005-4719 | Enema, Saline Laxative Enema 4.5oz (133ml) Bottle 48/cs | 1 | EA |
| 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 | Enema Gen. Mineral Oil  Lubricant Laxative 4.5oz 48ea/cs | 1 | EA |
| 005-AS126 | Enteral Piston Irrigation Syringe 60cc w/ Thumb Control Ring 30/cs | 1 | EA |
| 008-9800 | Envelope, Medpass Drug Envelope 1000/bx | 1000 | BX |
| 008-1107 | Epsom Salt, 4lbs.  Each | 1 | EA |
| 007-416718 | Esteem + 1 Pc Drainable OF Pouch w/ValClose, Filter, Modified Stomahesive, 1 2" 10/bx | 10 | BX |
| 005-11019 | Eucerin Brand Original Moisturizing Lotion 8.4oz | 1 | BT |
| 008-252833 | Expedrin Extra Strength Gen. Caplets 100's BT | 100 | BT |
| 005-7088 | Expilon AMD Drain Sponge 4"x4" 50ea/bx 12bx/cs | 50 | BX |
| 005-AS311 | Extension Tubing 18" for Urinary Drain Bag Latex-Free 50ea/cs | 1 | EA |
| 005-9500373 1 | Eye Drops (Refresh Plus Gen) (Carboxymethylcellulose .5%) 0.01oz (0.4ml) 50ea/bx | 50 | BX |
| 005-2641 | Eye Pad Oval 1-5/8"x2-5/8" 50/bx | 50 | BX |
| 005-2131070 | Eye Wash Isotonic Solution 946ml/32oz 12ea/cs | 1 | EA |
| 008-1437920 | Eye/Ocuvite ICAPS Eye Vitamin AREDS Formula Tabs 120's | 120 | BT |
| 007-0821 | Facial Collection System, 19oz. Standard   10/bx | 10 | BX |
| 008-722-01 | Ferrous Gluconate 240mg/27mg Tabs, 100's | 100 | EA |
| 008-249945 | Ferrous Gluconate 324mg (10 blister x 10) 100's 12ea/cs | 100 | BT |
| 008-9L-701-16 | Ferrous Sulfate (Feosol) Iron Liquid Gen, 16oz | 1 | EA |
| 008-701-01 | Ferrous Sulfate 325mg Tabs (Supplies 65mg of iron) 100's | 100 | BT |
| 008-703-10 | Ferrous Sulfate 325mg Tabs (Supplies 65mg of iron) 1000's EA | 1000 | BT |
| 008-115121 | Fibercon Tabs (Gen) 625mg (500mg Polycarbophil) 90's | 90 | BT |
| 005-2984 | Fibracol Plus Collagen Dressing Rope 6ea/bx 6bx/cs | 6 | BX |
| 005-FNC1F | Finger Nail Clipper with File | 1 | EA |
| 005-FA-0432 | First Aid Kit, 200 Pieces | 200 | EA |
| 005-FW2B-2 | First Crush Electric Pill Crusher Gen2 CompleCap Cups 1000ea/bx 6bx/cs | 1000 | BX |
| 008-1099-120-01 | Fish Oil Concentrate (Omega 3/6) SoftGel 1000mg 120's | 120 | EA |
| 008-1099-130-01 | Fish Oil Concentrate (Omega 3/6) Softgels 500mg 130's | 130 | EA |
| 008-1785576 | Flax Seed Oil Caps 1000mg  60/bt | 60 | BT |
| 008-898611 | Florastor BRAND Maximum Strength 250 Mg 50 Cap/bx 48bx/cs | 50 | BT |
| 008-301932 | Fluticasone Propionate (Flonase Gen) Nasal Allergy Relief 50mcg 120 Metered Spray | 1 | EA |
| 005-DYN0024 | FoamFlex Non-Adhesive Waterproof Foam 4" x 4" 10ea/bx 12bx/cs | 10 | BX |
| 005-8887605205 | Foley Catheter 100% Silicone 5cc 2-Way 20fr 10/bx | 1 | EA |
| 005-318116 | Foley Catheter 2way, Silicone Coated Latex, Coudet Tip, 5cc 16fr 10ea/bx | 1 | EA |
| 005-318118 | Foley Catheter 2way, Silicone Coated Latex, Coudet Tip, 5cc 18fr 10ea/bx | 1 | EA |
| 005-24220 | Foley Catheter Silicone 30cc 2-Way 20fr 10ea/bx | 1 | EA |
| 005-24224 | Foley Catheter Silicone 30cc 2-Way 24fr 10/bx | 1 | EA |
| 005-8887-605148 | Foley Catheter Silicone 5cc 2-Way 14fr | 1 | EA |
| 005-8887-605205 | Foley Catheter Silicone 5cc 2-Way 20fr | 1 | EA |
| 005-180730-26 | Foley Catheter Silicone Coated Latex 2Way 30cc 25fr 10/bx | 1 | EA |

| | | | |
|---|---|---|---|
| 005-180730-26 | Foley Catheter, Silicone Coated Latex, 2Way 30cc 26fr 10/bx | 1 | EA |
| 005-180705-12 | Foley Catheter, Silicone Coated Latex, 2Way 5cc 12fr 10/bx | 1 | EA |
| 005-180730-14 | Foley Catheter, Silicone Coated Latex, 2Way 30cc 14fr 10/bx | 1 | EA |
| 005-180730-16 | Foley Catheter, Silicone Coated Latex, 2Way 30cc 16fr 10ea/bx | 1 | EA |
| 005-180730-18 | Foley Catheter, Silicone Coated Latex, 2Way 30cc 18fr 10/bx | 1 | EA |
| 005-180730-20 | Foley Catheter, Silicone Coated Latex, 2Way 30cc 20fr 10/bx | 1 | EA |
| 005-180730-22 | Foley Catheter, Silicone Coated Latex, 2Way 30cc 22fr 10/bx | 1 | EA |
| 005-180730-24 | Foley Catheter, Silicone Coated Latex, 2Way 30cc 24fr 10/bx | 1 | EA |
| 005-180705-14 | Foley Catheter, Silicone Coated Latex, 2Way 5cc 14fr 10/bx | 1 | EA |
| 005-180705-16 | Foley Catheter, Silicone Coated Latex, 2Way 5cc 16fr 10/bx | 1 | EA |
| 005-180705-18 | Foley Catheter, Silicone Coated Latex, 2Way 5cc 18fr 10/bx | 1 | EA |
| 005-180705-20 | Foley Catheter, Silicone Coated Latex, 2Way 5cc 20fr 10/bx | 1 | EA |
| 005-180705-22 | Foley Catheter, Silicone Coated Latex, 2Way 5cc 22fr 10/bx | 1 | EA |
| 005-180705-24 | Foley Catheter, Silicone Coated Latex, 2Way 5cc 24fr 10/bx | 1 | EA |
| 005-325318 | Foley Catheter, Silicone Coated Latex, 3-way 30cc 18fr 10/bx | 1 | EA |
| 005-325320 | Foley Catheter, Silicone Coated Latex, 3-way 30cc 20fr 10/bx | 1 | EA |
| 005-179630160 | Foley Catheter, Silicone, 30cc 2-Way 16fr 10bx | 1 | EA |
| 005-8887-605163 | Foley Catheter, Silicone, 5cc 2-Way 16fr 10/bx | 1 | EA |
| 005-AS41018S | Foley Catheter, Silicone, 5cc 2-Way 18fr 10ea/cs | 1 | EA |
| 005-5008 | Foley Procedure Tray Preconnected with 16fr 5cc Catheter and Drain Bag 10ea/cs | 1 | EA |
| 005-ASB93316 | Foley Tray Preconnected with 16fr 5cc Catheter and Drain Bag 10ea/cs | 1 | EA |
| 005-AS93318 | Foley Tray Preconnected with 16Fr 5cc Foley and Drain Bag 10ea/cs | 1 | EA |
| 008-5364773 | Folic Acid (Vitamin B-9) Tabs 800mcg (0.8mg) 100's | 100 | BT |
| 008-122390 | Folic Acid (Vitamin B-9) Tabs, 400mcg (0.4mg) 100's | 100 | EA |
| 005-66445 | Forceps, Hemostat, Kelly Stainless Steel 5-1/2" Curved, Box Lock | 1 | EA |
| 005-79000 | FourPress 4 Layer Compression Bandage System | 1 | BX |
| 004-FSH03002/2 | Fresh Times Sanitary Pad Super Long Maxi with Wings Unscented 12/16's (192ct) | 192 | CS |
| 004-FSH03005/2 | Fresh Times Sanitary Pads, Super Maxi Multichannel, Unscented 12/24's (288ct) | 288 | CS |
| 005-TPADAA5 | Freshmint Premium Anticavity Toothpaste ADA Approved .85oz 144ea/bx | 144 | CS |
| 011-252060 | Gait Belt Pastel EZ-Release Plastic Buckle 2"x 60" | 1 | EA |
| 011-8531L | Gait Belt, Pastel, Metal Buckle, X-Long 72" | 1 | EA |
| 011-252071 | Gait Belt, Pastel, Metal Buckle, 2"x 60" | 1 | EA |
| 011-9506-72 | Gait Belt, Pastel, Plastic Buckle, X-Long 72" | 1 | EA |
| 011-252010 | Gait Belt, White, Metal Buckle, 2"x 60" | 1 | EA |
| 008-700426 | Garlic Caps Supplement Odorless 500mg 100/bx | 100 | BT |
| 005-3120709 | Gastroccult developer, 15ml, (Beckman 66115SA) 6/box | 6 | BX |
| 005-66040 | Gastroccult Test Slides Paper (Beckman 66040A) 40/bx 10bx/cs | 40 | BX |
| 008-691-03 | GAS-X Chewable Tabs Gen. Extra Strength (Simethicone 125mg) Cherry 30's | 30 | EA |
| 005-02GG902 | Gauge Replacement for Aneroid BP Kits | 1 | EA |
| 005-702 | Gauze Conform Stretch 2"x4.1yds Sterile 12ea/bg 8/cs | 12 | BG |
| 005-706 | Gauze Conform Stretch 6" x 4.1yds Sterile 6ea/bg 8bg/cs | 6 | BG |
| 005-602 | Gauze Conform Stretch Bandage 2"x4.1yds N/S 12ea/bg 8bg/cs | 12 | BG |
| 005-8030 | Gauze Conform Stretch Bandage, 3"x4.1yds N/S 12ea/bg 8bg/cs | 12 | BG |
| 005-804D | Gauze Conform Stretch Bandage, 4"x4yd N/S 12ea/bg 8bg/cs | 12 | BG |
| 005-703 | Gauze Conform Stretch, 3"x4.1yds Sterile 12ea/bg 8bg/cs | 12 | BG |
| 005-704 | Gauze Conform Stretch, 4"x4.1yd Sterile 12ea/bg 8bg/cs | 12 | BG |

| | | | |
|---|---|---|---|
| 005-4122 | Gauze Sponges, 4"x4" 12-ply, N/S 200ea/bg 10bg/cs | 200 | BG |
| 005-2128 | Gauze Sponges, 2"x2" 12-ply N/S 200ea/bg 40bg/cs | 200 | BG |
| 005-8208 | Gauze Sponges, 2"x2" 8-ply Sterile 2's 50ea/bx 30bx/cs | 100 | BX |
| 005-4162D | Gauze Sponges, 4"x4" 16-ply N/S 200ea/bg 10bg/cs | 200 | BG |
| 005-2085 | Gauze Sponges, 2"x2" 8-ply, N/S 200ea/bg 25bg/cs | 200 | BG |
| 005-8412 | Gauze Sponges, 4"x4" 12ply, Sterile 2pk 25pk/bx 24bx/cs | 100 | BX |
| 005-4084 | Gauze Sponges, 4"x4" N/S 200ea/bg 20bg/cs | 200 | BG |
| 005-8408 | Gauze Sponges, 4"x4", 8-ply, Sterile, 2ea/pk 50pk/bx 12bx/cs | 100 | BX |
| 008-117549 | Gaviscon Liquid (Gen). (Aluminum Hydroxide) 12oz. Each | 1 | BT |
| 008-861971 | Gaviscon Tabs Gen. (Aluminum Hydroxide) 100's | 100 | EA |
| 005-00106 | Gel-Rite Hand Sanitizer Alcohol Pump Bottle 16oz 12ea/cs | 1 | EA |
| 005-303030 | Genius 2 Probe Covers 96/bx 22BX/CS | 96 | BX |
| 008-2290-016-01T | Gevrabon Multi-Vitamin, Vitamin and Mineral Liquid (Gen), Sugar and Dye Free 16oz | 1 | EA |
| 003-305310 | Glove Box Holder Single Wired (Fits One Box of gloves) 10/cs | 1 | EA |
| 003-X403 | Gloves, Vinyl Exam PF Large 100ea/bx 10bx/cs | 100 | BX |
| 003-X402 | Gloves, Vinyl Exam PF Medium, 100ea/bx 10bx/cs | 100 | BX |
| 003-X401 | Gloves, Vinyl Exam PF Small, 100ea/bx 10bx/cs | 100 | BX |
| 003-X404 | Gloves, Vinyl Exam PF X-Large, 100ea/bx 10bx/cs | 100 | BX |
| 008-370246 | Glucosamine (750mg) & Chondroitin (400mg) & MSM (375mg) 60's | 60 | BT |
| 008-4198-060-01 | Glucosamine 500mg. with Chondroitin 400mg Serving Size:3 Tablets 60's | 60 | EA |
| 008-4195-080-01 | Glucosamine Sulfate Gen Capsules 500mg 60ct | 60 | EA |
| 005-2030506 | Goggles, Safety, Direct Vent | 1 | EA |
| 005-7990930 | Gold Bond Foot Cream 1 oz | 1 | EA |
| 008-2201457 | Good Sense Oral Pain Relief Gel Benzocaine 20% 0.5oz | 1 | EA |
| 008-BS000044 | GoodSense Cough Drops Black Cherry Sugar-Free 25count/ea | 25 | EA |
| 008-3718297 | GoodSense Dry Mouth Oral Rinse Mint Flavor 16oz | 1 | EA |
| 005-PC165 | Gown, Isolation, Blue, Fluid Impervious 50ea/cs | 50 | CS |
| 005-303 | Gown, Isolation, Yellow, Fluid Impervious 50ea/cs | 50 | CS |
| 005-PC150 | Gowns, Isolation, Yellow 50ea/cs | 50 | CS |
| 005-2142 | Gowns, Isolation, Yellow, XL 50ea/cs | 50 | CS |
| 005-1847 | Hair Brushes, Soft Bristle | 1 | EA |
| 005-HC02 | Hair Conditioner 2oz. Bottle With Flip Cap 144/cs | 1 | EA |
| 005-HB01 | Hairbrushes, Adult (Individually Bagged) Nylon Bristles 12/bx 24bx/cs | 1 | EA |
| 005-HBV | Hairbrushes, Adult Varried, Plastic Bristles  12/bx | 1 | EA |
| 005-00104 | Hand Sanitizer, Alcohol, Gel-Rite, 4oz. Bottle 24/cs | 1 | EA |
| 005-00102 | Hand-E-Foam Non-Alcohol Hand Sanitizer 2oz. 24/cs | 1 | EA |
| 005-31-559 | Heel Protector/Heel Pillow/Heel Pad, Quilted, Blue | 2 | PR |
| 005-503085 | Heel Protector Convroluted Foam (Sold by PR) | 2 | EA |
| 005-371001 | Hema Screen Test Packs "GUAIAC" (Developer item # 005-HSDV-3) 100/bx | 100 | BX |
| 005-MPC-200 | Hemastat Plastic Clamps, Blue, "Tube Occluding Forcep" 100ea/bg | 100 | BG |
| 005-9964130 | Hemoccult II Dispensapak Plus Fecal Occult Blood Slide Test System (40kits) | 40 | BX |
| 005-021782 | Hemorrhoidal Ointment Preparation H Gen. 2oz | 1 | EA |
| 008-370067 | Hemorrhoidal Suppositories Preparation H Type 12ea/bx | 12 | BX |
| 005-57518 | Hibiclens Antiseptic Surgical Hand Skin Scrub Cleanser 16oz Bottle with Pump | 1 | BT |
| 005-57532 | Hibiclens Antiseptic Surgical Hand Skin Scrub Cleanser 32oz Bottle | 1 | EA |
| 005-57504 | Hibiclens Antiseptic Surgical Hand Skin Scrub Cleanser 4oz Bottle | 1 | BT |

| | | | |
|---|---|---|---|
| 010-7900-0-10 | High Flow Humidifier, Empty, 350cc Bubble, 6 to 15 LPM 10ea/cs | 1 | EA |
| 005-13-01 | Hot Pack, Instant 24ea/cs | 1 | EA |
| 010-2000799 | Humidifier Bottle Adapter Connector With Tubing For Concentrator | 1 | EA |
| 010-3390 | Humidifiers, Empty 500ml 6PB) Disposable 50/cs | 1 | EA |
| 010-3230 | Humidifiers, Empty 300ml, 4PSI, Disposable  50/cs | 1 | EA |
| 010-0025325 | Humidifiers, Prefilled, 500ml w/adaptor, 15ea/cs | 1 | EA |
| 010-008-40 | Humidifiers, Prefilled, 650ml w/adaptor, 10/cs | 1 | EA |
| 005-00295 | Hydrofoam Hydrophilic Foam Dressing, Non-Adhesive 4" x 4.25" 10ea/bx | 10 | BX |
| 005-80440D | HydraLock SA Super Absorbent Non-Adherent Dressing 4"x4" 10ea/bx | 10 | BX |
| 005-80610 | HydraLock SA Super Absorbent Non-Adherent Dressing 6"x10" 10ea/bx | 10 | BX |
| 005-PC21CO9 | Hydrocortisone (Cortald Gen.) 1% 0.9gm Foil Pack 144ea/bx | 144 | BX |
| 005-343-28 | Hydrocortisone (Cortald Gen.) Cream 1%, 1oz. Tube  Each | 1 | EA |
| 005-HB6514 | Hydrofera Blue 6"x6" 10ea/bx | 10 | BX |
| 005-HB2214 | Hydrofera Blue, 2" x 2" 10ea/bx 5bx/cs | 10 | BX |
| 005-HB4414 | Hydrofera Blue, 4"x4" 10ea/bx 5bx/cs | 10 | BX |
| 005-101030 | Hydrogel Wound Gel 3oz | 1 | EA |
| 005-019273 | Hydrox Hydrogen Peroxide 3% 16oz 12ea/cs | 1 | EA |
| 008-941-10 | Ibuprofen (Advil Gen.) Tabs, 200mg, 1000's | 1000 | BT |
| 008-941-01 | Ibuprofen (Advil Gen.) Tabs, 200mg, 100's | 100 | EA |
| 008-221268 | Ibuprofen Liquid, 4oz. 100mg/5ml, Berry Flavored   Bottle | 1 | BT |
| 005-I-DUE-1107-141 | ICup 10 Panel Drug Test 25/bx | 25 | BX |
| 005-1451285 | Icy Hot Balm (5% Menthol) BenGay Type Patch  3-1/8"x4-5/8" 5ea/bx | 5 | BX |
| 005-190 | ID Band, Soft (Clear) 50ea/bx (includes 150 inserts 54 White & 32 pink/green) | 50 | BX |
| 008-381-96 | Imodium AD Caplets 2mg Gen Anti-Diarrhea 96's | 96 | EA |
| 008-37726 | Imodium AD Liquid (Loperamide HCL 1MG), 4oz. Gen.  Bottle | 1 | EA |
| 008-3018707 | Insta Glucose Rapidly Absorbed Glucose Gel 31g 1.09oz 24ea/cs | 1 | EA |
| 005-7910C | InterDry AG Textile with Silver 10"x12" Roll 10ea/cs | 1 | EA |
| 005-09006 | Iodoflex Pads 5gm 4x5cm 5ea/bx | 5 | BX |
| 005-6602124014EA | Iodosorb Iodine Gel Dressing 10gr Tube 4ea/bx | 1 | EA |
| 005-6602125040 | Iodosorb, Iodine 0.9% Gel Dressing, 40gr Tube | 1 | EA |
| 005-3125 | Irrigation Syringes, Bulb, 60cc Non Sterile  50/cs | 1 | EA |
| 005-3125 | Irrigation Syringes, Bulb, 60cc Sterile  50ea/cs | 1 | EA |
| 005-4092 | Irrigation Tray with Bulb Syringe 20ea/cs | 1 | EA |
| 005-58820 | Irrigation Tray with Piston Syringe & 100ml Saline Solution 20ea/cs | 1 | EA |
| 005-4093 | Irrigation Tray with Piston Syringe, Sterile 20ea/cs | 1 | EA |
| 005-441408 | IV Drain Sponge, 2"x2" Sterile 6-ply 2's 35/Bag-1400/cs | 70 | BX |
| 005-PCGF34N | Kerlix Fluff Bandage Rolls 3.4" Non Sterile 96ea/cs | 96 | CS |
| 005-PCGF34S | Kerlix Fluff Bandage Rolls 3.4" Sterile 96ea/cs | 1 | EA |
| 005-6720 | Kerlix Fluff Bandage Small Roll 2.26"x3yds Sterile 96ea/cs | 1 | EA |
| 005-PCGF44S | Kerlix Type, Fluff Bandage Rolls 4.5"x4.1yd Sterile 100ea/cs | 1 | EA |
| 005-PCGF44N | Kerlix Type, Fluff Bandage Rolls, Non-Sterile, 4.5"xI.1yds 100ea/cs | 100 | CS |
| 008-111996 | Lactaid Lactase Dairy Aid Caplets (Gen), 60's | 60 | BT |
| 008-4250-050-01 | Lactinex Floranex Probiotic Tablets 50's | 50 | EA |
| 008-404970 | Lactulose Solution 16oz | 1 | EA |
| 005-61061 | Lamb's Wool Padding, 4oz. Coil Form 180" Long  1/bx 12bx/cs | 1 | BX |
| 005-477142 | Lamisil AT Cream 1oz Terbinafine HCL 1% Cream | 1 | EA |

| 005-00231 | Lanodean Lanolin Skin Protectant 15 gm 0.5oz packet 36/bx | 36 | BX |
|---|---|---|---|
| 005-00232 | Lanodean Lanolin Skin Protectant 4oz Tube 24ea/cs | 1 | EA |
| 005-00230 | Lanodean Lanolin Skin Protectant 5gm .18oz Packet 144/bx | 144 | BX |
| 005-SUM00306 | Lanaseptic Skin Protectant 4oz. Tube 12ea/cs | 1 | EA |
| 005-0310 | Lanaseptic Skin Protectant Jar 4.5oz  24ea/case | 1 | EA |
| 005-8031 | Leg Bags, Urinary, Large 32oz (900ml), Push-Valve, Latex Free 48/cs | 1 | EA |
| 005-AS309N | Leg Bags, Urinary, Large 32oz (900ml), Twist-Valve, Latex Free 48/cs | 1 | EA |
| 005-AS308N | Leg Bags, Urinary, Med.19oz (800ml), Twist-Valve, Latex Free 48ea/cs | 1 | EA |
| 005-8021 | Leg Bags, Urinary, Medium 19oz (800ml), Push-Valve, Latex Free 48ea/cs | 1 | EA |
| 005-GH36 | Lid Clenz, Ocusoft Eye Care System, 36pk/bx, 4bx/cs | 36 | BX |
| 005-11906 | Lids for Pitcher H209-11/4352-80 Gray 24/cs | 1 | EA |
| 005-H223-01 | Liner Plastic Pitcher (Fits H210, H222, H224)  500/cs | 1 | EA |
| 008-598-18 | Lip Balm 0.15oz 48ea/bx(tray) 18bx(tray)/cs | 1 | CS |
| 005-161646 | Lip Balm 0.15oz each 60ea/jar 12jars/cs | 1 | EA |
| 005-055780 | Lotrimin AF (Clotrimazole) Gen. 1% Cream 1oz. | 1 | EA |
| 005-1250 | Lubricating Jelly 2.7gm Packet Sterile, Surgilube Gen.144ea/bx 12bx/cs | 144 | BX |
| 005-1254 | Lubricating Jelly 4oz Tube Sterile Surgilube Gen. 12/bx | 1 | EA |
| 005-00166P | Lubriskin, (Lubriderm Gen.) Dry Skin Care Lotion, 16oz. 12/cs | 1 | EA |
| 008-1402-30 | Lutein 20mg Softgel 30ea/bt | 30 | BT |
| 008-136880 | Lutein 6mg Softgels 60's | 60 | BT |
| 008-123695 | Lysine 500 mg (generic) 100/bt Tabs | 100 | EA |
| 016-04875RC | Lysol Disinfectant Spray Fresh Scent 12 x 19oz | 12 | CS |
| 007-7715-HOL | M9 Odor Eliminator Drops 1oz. for Ostomy Bags | 1 | EA |
| 007-7735 | M9 Odor Eliminator Spray Scented 8oz 6ea/bx | 1 | EA |
| 007-7732 | M9 Odor Eliminator Spray Unscented 2oz 12ea/bx | 1 | EA |
| 005-893010 | Magellan Insulin Safety Syringe 1ml 30g x 5/16" 50ea/bx 10bx/cs | 50 | BX |
| 005-811510 | Magellan Syringe Safety TB Needle 1cc 25Gx1" 50/bx 4bx/cs | 50 | BX |
| 005-WSCL0003-PK | MagnaCare Bath Wipes 25ea/pk 32pk/cs (800ct) | 25 | PK |
| 008-1255461 | Magnesium 200mg (per tablet) 100/bt | 100 | BT |
| 008-43428 | Magnesium Oxide Tabs, 400mg. 120's   EA | 120 | BT |
| 008-262780 | Magnesium Oxide Tabs, 500mg. 100's | 100 | EA |
| 005-PK94B | Male Catheter 2-Pc 1-Sided Adhesive Large 35mm 100ea/bx | 1 | EA |
| 005-PK95A | Male Catheter 2-pc 1-Sided Adhesive Small 23mm | 1 | EA |
| 005-8400 | Male Catheter Large 35mm Latex Std. Wear 100ea/bx | 1 | EA |
| 005-9207 | Male Catheter Medium 28-30mm Latex-Extended Wear 30/bx | 1 | EA |
| 005-97525 | Male Catheter Small, 25mm Clear Silicone 30/bx | 1 | EA |
| 005-PK96A | Male Catheter, 2-Pc, 1-Sided Adhesive, Medium 28mm | 1 | EA |
| 005-33302 | Male Catheter, Clear, 29mm  Ltx Free Ext Wear | 1 | EA |
| 005-5400 | Male Catheter, Large, 35mm, Latex Free Standard Wear 100/cs | 1 | EA |
| 005-8000 | Male Catheter, Latex, Standard Wear, Small, 23mm 100ea/bx | 1 | EA |
| 005-5200 | Male Catheter, Medium, 28mm, Latex Free Standard Wear 100/cs | 1 | EA |
| 005-C5100 | Male External Condom Catheter Freedom Clear MEC Small 23mm | 1 | EA |
| 005-359 | Manicure Stik (Orangewood) 144/BX | 144 | BX |
| 010-2K8004 | Manual Resuscitators, Ambu Bag, Adult with Mask 6ea/cs | 1 | EA |
| 005-MSC093005 | Marathon Liquid Skin Protectant 0.5g Vial 10ea/bx | 1 | EA |
| C10-001212 | Mask Non-Rebreather "Under Chin" Without Vent, 7' Tubing 50ea/cs | 1 | EA |

| | | | |
|---|---|---|---|
| 010-001255 | Mask, Multi-Vent (Multi-Color) Adult Venturi, w/7' Crush-Resistant Tubing 50ea/cs | 1 | EA |
| 010-RTG-04004 | Mask, Non-Rebreather w/ 7' (2.1m) Tubing 750ml Bag Std Connctr Adult 50ea/cs | 1 | EA |
| 010-RTG-04000 | Mask, Oxygen Medium-Concentration w/7' (2.1m) Tubing Standard Connector Adult 50ea/cs | 1 | EA |
| 010-001205 | Mask, Oxygen, High-concentration, Rebreather, w/7' Tubing 50/cs | 1 | EA |
| 010-001225 | Mask, Tracheostomy Adult, Alslie 50ea/cs | 1 | EA |
| 010-001240 | Mask, Venturi, Air Entrainment w/ 6 Diluters 50ea/cs | 1 | EA |
| 005-61302 | Masks, Earloop Isolation, Blue 3-Ply 50ea/bx 10bx/cs | 50 | BX |
| 005-PC621 | Masks, Earloop Isolation, Blue 3-Ply 50ea/bx 20bx/cs | 50 | BX |
| 005-PC640 | Masks, Fleldshield Safety Visor / Splash Guard 25ea/bx 5bx/cs | 25 | BX |
| 005-1320 | Masks, Molded Isolation 50/bx | 50 | BX |
| 005-SZ305 | Mastisol Liquid Adhesive, Liquid Bandage 2oz 36ea/cs | 1 | EA |
| 008-235102 | Meclizine (Meclizine Hydrochloric) 12.5mg Tabs 100/ct | 100 | BT |
| 008-1046305 | Meclizine (Meclizine Hydrochloric) 25mg Chewable Tabs 100/ct | 100 | BT |
| 007-7730 | Medical Adhesive Spray 3.2oz (90g) | 1 | EA |
| 005-3564 | Medipore Pad Soft Cloth Adhesive Dressing 1" x 2-3/8" 50ea/bx 4bx/cs | 50 | BX |
| 005-6252 | MediRule Wound Measurement Device 4-1/2" x 6" 250ea/bx | 250 | BX |
| 008-884-18 | Melatonin 1mg 180ct 12ea/cs | 180 | EA |
| 008-5030-120-01 | Melatonin 5mg with Vitamin B-6 Tablets 120ct | 120 | EA |
| 008-5297746011 | Melatonin Tabs 3mg 60's | 60 | BT |
| 008-864-06 | Melatonin Tabs 3mg 60's | 60 | BT |
| 005-395790 | Mepilex Border AG Post Op 4" x 10" 5ea/bx 7bx/cs | 1 | EA |
| 005-265780 | Mesalt 6"x6" (3"x3" Folded) 30ea/bx 8bx/cs | 30 | BX |
| 005-265299 | Mesalt, 3/4" x 39" Ribbon 10ea/bx 8bx/cs | 10 | BX |
| 004-MESH2XL | Mesh Pants, 2XL 100/cs | 1 | EA |
| 004-MESHMD-EA | Mesh Pants, Medium 100/cs | 1 | EA |
| 004-MESHXL-EA | Mesh Pants, X-Large 100/cs | 1 | EA |
| 008-370072 | Metamucil (Psyllium) Caplets (Regulold) 160's | 160 | BT |
| 008-314690 | Metamucil Powder, Orange Sugar-Free 10oz. Each | 1 | EA |
| 008-471-01 | Metamucil Powder, Orange, 13oz. Generic | 1 | BT |
| 008-481-01 | Metamucil Powder, Plain Sugar-Free 10oz. Each | 1 | BT |
| 008-461-01 | Metamucil Powder, Regular, 13oz. Gen. Each | 1 | BT |
| 008-1337 | Micro-Guard Antifungal Powder (Miconazole Nitrate 2%), 3oz 12ea/cs | 1 | EA |
| 008-98103-6 | Milk of Magnesia, 16oz (Phillips Gen) 12ea/cs | 1 | EA |
| 008-1277 | Mineral Oil, Heavy, Constipation Relief, 16oz. (473ml) | 1 | EA |
| 008-2024703 | MiraLAX OTC Powder 3350 Gen. 17.9oz/510gm 30 Doses | 1 | BT |
| 008-0091190 | Monistat 7 (Miconazole Nitrate) 2% Vaginal Cream ( 7 Day) 1.59oz | 1 | EA |
| 005-510102 | Monoject Blood Collection Needle and Tube Holder Regular 13mm 100ea/cs | 100 | CS |
| 005-12262 | Mouth Moisturizer (Water Soluble) Petroleum Free .25oz (10g) Tube 144/cs | 1 | EA |
| 008-MR3350 | Mouth Rinse, Alcohol-Free, w/ Twist Cap 4oz. 96/cs | 1 | EA |
| 008-6563433 | Mucinex BRAND (12 Hour) Extended Release Tab's 600mg 100's | 100 | BT |
| 008-100418 | Mucinex DM 600mg, (20mg of DM) Tablets 60's | 60 | BT |
| 008-1589570 | Mucinex DM Extended Release Tab's 600mg/30mg 20's | 20 | EA |
| 008-1343555 | Mucinex Guaifenesin Mucus Relief Tablets Gen. 400mg 100's | 100 | BT |
| 010-405 | Mucus Suction Trap 40cc Sterile 24/cs | 1 | EA |

| | | | |
|---|---|---|---|
| 005-45704-1 | Multidex – Hydrophilic Powder 6gr. 10/bx | 0 | EA |
| 008-112050 | Multi-vitamin Child Chewable + Iron Tabs 100's | 100 | BT |
| 008-531-01 | Multi-Vitamin Tabs W/Minerals, 100's (Centrum Gen) Ea | 100 | EA |
| 008-521-01 | Multi-Vitamin Tabs with Iron 100's (One-A-Day plus Iron Gen) | 100 | EA |
| 008-501-10 | Multi-Vitamin Tabs, 1000's (One-A-Day Gen.) Each | 1000 | EA |
| 008-501-01 | Multi-Vitamin Tabs, 100's (One-A-Day Gen.) Each | 100 | BT |
| 008-5784 | Mylanta Anti-Gas Simethicone Tabs Gen 80mg, Chewable  100' | 100 | EA |
| 008-122602 | Mylanta Mylicon Drops Gen. (Simethicone) 30ml | 1 | EA |
| 008-000745 | Mylanta Ultimate Strength Tabs (Calcium Carbonate 700mg) Gen. Chewable  70's | 70 | EA |
| 005-072209 | N95 Cone Mask Latex-Free Regular Size 20ea/bx | 20 | BX |
| 005-390 | Nail Brushes 50ea/ca | 1 | EA |
| 005-13174 | Nail Polish Remover Pads, 100ea/bx | 100 | BX |
| 010-RTG-06002 | Nasal Cannula Standard Nasal Tip 14' (4.3m) Standard Connector 50ea/cs | 1 | EA |
| 010-RTG-06004 | Nasal Cannula Standard Nasal Tip 21' (6.4m) Standard Connector 25ea/cs | 1 | EA |
| 010-RTG-06000 | Nasal Cannula Standard Nasal Tip 7' (2.1m) Standard Connector 50ea/cs | 1 | EA |
| 010-001311 | Nasal Cannulas Standard Non-Flared Tip 50/cs | 1 | EA |
| 010-002600 | Nasal Cannulas, Adult, Cushion, w/7' Oxygen Supply Tubing 50/cs | 1 | EA |
| 007-401514 | Natura 2-pc Drable 12" Pouch 2-3/4" Flange 1-sided Comfort Panel and Tail Clip 10ea/bx | 10 | BX |
| 007-416423 | Natura Drainable 12" Pouch InvisiClose Tail Closure & Filter Tan 2-3/4" 10ea/bx | 10 | BX |
| 007-416925 | Natura Post OP 2 Piece Drainable Kit 2-3/4 Durahesive 5ea/bx | 5 | BX |
| 010-031-28 | Nebulizer Adaptor Concentrations from 28% to 98%  50/cs | 1 | EA |
| 010-002002 | Nebulizer Canister, Empty, W/ Aentrian Insen Heater Adapter 350ml 24/cs | 1 | EA |
| 010-CC10 | Nebulizer Cap for Carefusion CN- "Series" 24/cs | 1 | EA |
| 010-CN0010 | Nebulizer Kit, Prefilled w/ 1000ml Sterile Water Inhalation & CC10 Nebulizer Top 12/cs | 1 | BT |
| 010-002434 | Nebulizer Misty Max 10 with 7' Tubing, Tee, and Mouthpiece 50ea/cs | 1 | EA |
| 010-1882 | Nebulizer with T-mouthpiece and 7' Tubing 50ea/cs | 1 | EA |
| 010-1770 | Nebulizer, Empty, Large Volume, 500ml, 50/cs | 1 | EA |
| 010-002433 | Nebulizer, MISTY MAX 10 w/ Adult Aerosol Mask and 7' Tubing 50/cs | 1 | EA |
| 010-002438 | Nebulizer, MISTY MAX 10 w/ 7' Tubing & Mouthpiece 50/cs | 1 | EA |
| 010-1883 | Nebulizer, w/T-Mouthpc., 7' Tubing & Reservoir Tube 50/cs | 1 | EA |
| 005-AH+2025 | Needles Only, Hypodermic, Sterile, Regular Bevel, 20Gx1" 100ea/bx10bx/cs | 100 | BX |
| 005-AH+2325 | Needles Only, Hypodermic, Sterile, Regular Bevel, 23Gx1" 100/bx10bx/cs | 100 | BX |
| 008-1047174 | Nephro-Aid (Compare to Nephro-Vite / Rena-Vite) 100's | 100 | EA |
| 007-18374 | New Image 2-pc Closed-End Pouch 2-3/4" Flange 60ea/bx | 60 | BX |
| 007-14504 | New Image 2-pc Cut-to-Fit Flexbend Skin Barrier 2-1/4" Stoma Size 5ea/bx | 5 | BX |
| 007-18178 | New Image 2pc Drn Pch Clear 4" Flange 10/bx | 10 | BX |
| 007-18183 | New Image 2pc Drn Trns. w/filter 2 1/4" 10/bx | 10 | BX |
| 007-14708 | New Image 2-pc System 1-3/4" Flange Barrier 5ea/bx | 5 | BX |
| 007-18904 | New Image 2-pc Urostomy Pouch, Transparent, 2-3/4" Flange, 9" Length 10ea/bx | 10 | BX |
| 007-11203 | New Image CeraPlus Skin Barrier Flat Tape Border Red 2-1/4" Flange 5ea/bx | 5 | BX |
| 007-14903 | New Image Convex FlexTend Skin Barrier Tape Border Cut-to-Fit 1-1/2" 5ea/bx | 5 | BX |
| 007-14606 | New Image Cut-to-Fit Flexbend Skin Barrier with 4" Flange 5ea/bx | 5 | BX |
| 007-14403 | New Image Cut-to-Fit Skin Barrier Flexwear 2-1/4" Flange 5ea/bx | 5 | BX |
| 007-18006 | New Image Drnbl Pch No filter 4" flange 12" 10/bx | 10 | BX |
| 007-18004 | New Image Drnbl Pch, Clear 2-3/4" flange 10/bx | 10 | BX |

| | | | |
|---|---|---|---|
| 007-18013 | New Image Drnbl. 2-Pc Pouch. w/ 2-1/4" FL 10/bx | 10 | BX |
| 007-14804 | New Image Flextend Cut to Fit Convex Skin Barrier with 2-3/4" Flange 5/ea/bx | 5 | BX |
| 007-14204 | New Image Flexwear 2-1/4" Cut-to-Fit Skin Barrier 2-3/4" Flange Blue 5ea/bx | 5 | BX |
| 007-14104 | New Image Formaflex Up to 2-1/4" Shape-to-Fit Flat Skin Barrier 2-3/4" Flange 5/bx | 5 | BX |
| 007-19154 | NEW IMAGE Kit Cut-to-Fit to 2-1/4 5/bx | 5 | BX |
| 007-19156 | NEW IMAGE Kit Cut-to-Fit to 3-1/2 4" Flange 5/bx | 5 | BX |
| 007-18002 | New Image Lock N Roll 2pc Drainable Pouch Clear 1-3/4" Flange 10ea/bx | 10 | BX |
| 007-18133 | New Image lock n roll drn trans pch 2 1/4" 10/BX | 10 | BX |
| 007-18132 | New Image lock n roll drn trans pch, 1 3/4", 10/BX | 10 | BX |
| 007-18134 | New Image Lock N Roll Drn Trans Pch, 2 3/4", 10/BX | 10 | BX |
| 007-14502 | New Image with tape flextend floating ring,1 3/4" 5/bx | 5 | BX |
| 007-14503 | New Image with Tape, Flextend Flange 2-1/4" 5ea/bx | 5 | BX |
| 005-SK0500 | NEW Silent Knight Pill Crusher Stainless Steel, Anodized Aluminum | 1 | EA |
| 008-3274903 | Nexium 24-Hour Capsules (Esomeprazole Magnesium 20mg) 42's | 42 | EA |
| 008-1824706 | Niacin (Vitamin B3) 250mg Time Release Capsules, 100ea/bt | 100 | BT |
| 008-1150871 | Niacin (Vitamin B3) 500mg Tabs 100's | 100 | BT |
| 008-081117 | Niferex Iron (Poly Iron) 150mg Capsules Gen 100ea/bx | 100 | BX |
| 010-001840 | Nipple & Nut Adaptor for Flowmeter (Christmas tree type) 50ea/bx | 1 | EA |
| 005-2475721 | No More Tangles Spray J&J 10oz | 1 | BT |
| 005-3343 | No Sting Barrier Film, Wand Applicator 25ea/bx 4bx/cs | 25 | BX |
| 005-125 | Non Adherent Pad Sterile with Adhesive 3"x4" 100pk/bx 12bx/cs | 100 | BX |
| 005-2104 | Non Woven Sponge, 4"x4" 4-ply NS 200ea/bg 10bg/cs | 200 | BG |
| 005-7444 | Non Woven Sponge, 4"x4" 4-ply Sterile 2ea/pk 50pk/bx 12bx/cs | 100 | BX |
| 005-PCSPNS01 | No-Sting, Sting Free Skin Prep/Barrier Wipe, 3M Type 50ee/bx 20bx/cs | 50 | BX |
| 005-4232 | Nunc Cap Specimen Collection Container White 100ea/cs | 1 | EA |
| 005-3248 | Nurses Caps / Hair Net / Bouffant, Blue 24" 100ea/bx 5bx/cs | 100 | BX |
| 004-2022A | OB/Maternity Pads, 11" Sterile, 14/bg-12/cs (168) | 168 | CS |
| 008-63305 | Ocean Spray Nasal Spray 3oz BT (Generic) | 1 | BT |
| 008-631-01 | Ocuvite Eye Vitamin w/ Minerals and Lutein Tabs 60's | 60 | BT |
| 008-1250471 | Ocuvite PreserVision (Gen.) with AREDS Formula Tab's 120/bt | 120 | BT |
| 008-484121 | Ocuvite PreserVision Gen (ProSight) Eye Tabs, 60's | 60 | BT |
| 005-220 | Oil Emulsion Non Adhering Dressing 3"x3" (Adaptic Type) 50ea/bx 12bx/cs | 50 | BX |
| 005-221 | Oil Emulsion Non Adhering Dressing 3"x8" (Adaptic Type) 24ea/bx 6bx/cs | 24 | BX |
| 008-760-42 | Omeprazole (Prilosec Gen) Delayed Release Caps 20.6mg 42's | 42 | BX |
| 005-901014 | Oral Medication Syringe, Clear 1cc. 100/bx-5bx/cs | 100 | BX |
| 005-906104 | Oral Medication Syringe, Clear 6cc 100ea/bx 5bx/cs | 100 | BX |
| 008-241877 | OsCal Calcium 500mg w/Vitamin D (200 IU) Tabs, 500mg. 1000's | 1000 | BT |
| 008-731-01 | OsCal Calcium (250mg) w/Vitamin D (125 IU) Tabs 100's | 100 | EA |
| 008-1754340 | OsCal Calcium 500 + D 400 IU Chewable Lemon Tabs 60's | 60 | BT |
| 008-742-01 | OsCal Calcium 500mg w/Vitamin D (200 IU) Tabs, 500mg. 100's | 100 | EA |
| 008-741-01 | OsCal Calcium Tabs (Oyster Shell) 500mg 100's | 100 | BT |
| 007-175507 | Ostomy Appliance Belt Adjustable to 42in 1ea/bx | 1 | BX |
| 007-87711 | Ostomy Barrier 70mm 2-3/4 5/bx | 5 | BX |
| 007-411361 | Ostomy Drnbl Pouch 12" Transparent 2-1/4" 10/bx | 10 | BX |
| 007-3703 | Ostomy Flange, 2-1/4", 5/bx | 5 | BX |
| 007-402509 | Ostomy Pouch 1 Piece 2-1/2 X 3/4 10/BX | 10 | BT |

| | | | |
|---|---|---|---|
| 007-401522 | Ostomy Pouch 1-3/4" Closed 30/bx | 30 | BX |
| 007-401524 | Ostomy Pouch 2Pc. Clsd End. 2-3/4" Fl. 30/bx | 30 | BX |
| 007-3806 | Ostomy Pouch 2-Pc. Drnbl with 4" Flange 10/bx | 10 | BX |
| 007-401936 | Ostomy Pouch Drainable 12" Opaque 2-3/4 Flange 10/bx | 10 | BX |
| 007-18192 | Ostomy Pouch Drainable 1-3/4" Lock n Roll 10/bx | 10 | BX |
| 007-18113 | Ostomy Pouch Drainable 2-1/4" Lock n Roll 10/bx | 10 | BX |
| 007-18104 | Ostomy Pouch Drnbl 2-Pc. with 2-3/4" FL 10/bx | 10 | BX |
| 007-8531 | Ostomy Pouch Premier Convex Drainable 2-1/2" 10/bx | 10 | BX |
| 007-401512 | Ostomy Pouch, 12" Drainable with 1-3/4" Flange 10ea/bx | 10 | BX |
| 007-401511 | Ostomy Pouch, 12" Drnbl. w/1-1/2" FL 10/bx | 10 | BX |
| 007-8512 | Ostomy Pouch, 1-Piece Drnbl. 1" Barrier 5/bx | 5 | BX |
| 007-3804 | Ostomy Pouch, 2-3/4"  10/bx | 10 | BX |
| 007-3803 | Ostomy Pouch, CenterPointLock 2-1/4" 10/bx | 10 | BX |
| 007-86211 | Ostomy Pouch, Drain, Cxnx, Cut to Fit to 2" 5/BX | 5 | BX |
| 007-18193 | Ostomy Pouch, Drainable 2-1/4" Lock n Roll 10/bx | 10 | BX |
| 007-18194 | Ostomy Pouch, Drainable 2-3/4" Lock n Roll 10/bx | 10 | BX |
| 007-227-71 | Ostomy Pouch, Drainable 3/4 - 2 1/2 " 10ea/bx | 10 | BX |
| 007-400598 | Ostomy Pouch, Drainable 3/4 - 2 1/2 ", Transparent  10ea/bx | 10 | BX |
| 007-3834 | Ostomy Pouch, Drainable. White w/ 2-3/4" Fl 10/bx | 10 | BX |
| 007-18103 | Ostomy Pouch, Drnbl. 2-Pc. w/ 2-1/4" FL 10/bx | 10 | BX |
| 007-8531 | Ostomy Pouch, Lock-N-Roll, Cut-to-fit 2-1/2" 10/bx | 10 | BX |
| 007-411802 | Ostomy Skin Barrier 45mm 7-1/8" - 1-1/4" 10/bx | 10 | BX |
| 007-SNS90502 | Ostomy Stomahesive Paste 2oz. | 1 | EA |
| 007-411493 | Ostomy, Drnbl Pouch 12" Opaque 2-3/4" 20ea/bx | 20 | BX |
| 007-411360 | Ostomy, Drnbl Pouch 12" Transparent 1-3/4" 10/bx | 10 | BX |
| 007-411266 | Ostomy, Drnbl Pouch 12" Trnsprnt 1/4" 10/bx | 10 | BX |
| 007-1757-65 | Ostomy,1-Pc Clsd.Pouch & Wafer, 1-3/4 Opning 15/bx | 5 | BX |
| 008-7900048 | OTC Carmex Lip Balm .25oz. Jar | 1 | EA |
| 008-1937558 | OTC Halls Cough Drop Sugar Free 20ea/bag | 20 | BG |
| 010-002699 | Oxygen Nasal Cannula Soft-Touch Universal Connector Standard Nasal Tip 7' 50/cs | 1 | EA |
| 010-001811 | Oxygen Supply Tubing Connector     50/cs | 1 | EA |
| 010-SO1790 | Oxygen Supply Tubing w/Thread Grips 21"  50/cs | 50 | CS |
| 010-001303 | Oxygen Supply Tubing, 14ft. Crush-Resistant Lumen  50/cs | 1 | EA |
| 010-001306 | Oxygen Supply Tubing, 25ft. Crush-Resistant Lumen 25ea/cs | 1 | EA |
| 010-001330 | Oxygen Supply Tubing, 7ft. "Smooth Bore" Style 50/cs | 1 | EA |
| 010-SAS0576 | Oxygen Tubing 1 Standard Connector, & 1 Male Thread Grip, 15" (.4m) 50/cs | 1 | EA |
| 010-RTG-05000 | Oxygen Tubing 7' (2.1m) Crush Resisting Standard Connector 50ea/cs | 1 | EA |
| 010-P-224-EA | Oxymizer Pendant Style 24ea/cs | 1 | EA |
| 005-260 | Packing Strip Plain 0.25" x 5yds 12ea/cs | 1 | EA |
| 005-261 | Packing Strip Plain 0.5" x 5yds 12ea/cs | 1 | EA |
| 005-262 | Packing Strip Plain 1" x 5yds 12ea/cs | 1 | EA |
| 005-270 | Packing Strip with Iodoform 0.25" x 5yds 12ea/cs | 1 | EA |
| 005-3411 | Packing Strip with Iodoform 0.25" x 5yds 12ea/cs | 1 | EA |
| 005-271 | Packing Strip with Iodoform 0.5" x 5yds 12ea/cs | 1 | EA |
| 005-272 | Packing Strip with Iodoform 1" x 5yds 12ea/cs | 1 | EA |
| 005-273 | Packing Strip with Iodoform 2" x 5yds 12ea/cs | 1 | EA |

| | | | |
|---|---|---|---|
| 005-1000T | Palm Grip With Elastic Strap Large (6508) | 1 | EA |
| 005-185275 | Pen Needle, Safety NovoFine Autocover, 32G, 0.30 mm x 8 mm 100ea/bx 24bx/cs | 100 | BX |
| 008-8011-090-01 | Pepcid AC Gen. Tabs. (Famotidine 10mg) Bottle 90's | 90 | EA |
| 008-8020-100-01 | Pepcid AC Gen. Tabs. (Famotidine 20mg) Bottle 100's | 100 | EA |
| 008-30234 | Pepto-Bismol Liquid, 8oz, Gen. 12/cs | 1 | EA |
| 008-46985 | Pepto-Bismol Tabs Gen. 30's | 30 | BX |
| 005-00196 | PeriFresh (Fragranced) Perineal Cleanser with Aloe (Gallon) 4ea/cs | 1 | EA |
| 005-00199 | PeriFresh (Fragranced) Perineal Cleanser with Aloe 8oz 48ea/cs | 1 | EA |
| 005-00198 | PeriGiene Antimicrobial Cleanser Fragrance Free 8oz 48ea/cs | 1 | EA |
| 005-00202 | PeriGuard Antimicrobial Protectant Barrier Ointment 15gm, Packet 36/bx | 36 | BX |
| 005-00200 | PeriGuard Antimicrobial Protectant Barrier Ointment 5gm Packet 144ea/bx | 144 | BX |
| 005-00204 | PeriGuard Protectant Barrier Ointment 3.5oz Tube 24ea/cs | 1 | EA |
| 005-413805 | Petrolatum Gauze 3"x9" 50ea/bx | 50 | BX |
| 008-23318 | Petrolatum Gauze Dressing 3"x18" 12ea/bx | 12 | BX |
| 005-DYNG039 | Petroleum Gauze Dressing 3" x 9" 50ea/bx 4bx/cs | 50 | BX |
| 005-PJ2C | Petroleum Jelly, Vaseline Gen 2oz. Clear Tube 144ea/cs | 1 | EA |
| 005-PCPJ05 | Petroleum Jelly, Vaseline Gen 5gm. Foil-Pack    144/bx-8bx/cs | 144 | BX |
| 008-252601 | Phazyme Ultra Strength 180mg Softgels 60's | 60 | BT |
| 008-00357 | Phos-NaK Powder Concentrate (Urinary Tract Formula) 100/bx | 100 | BX |
| 005-PC800 | Pill Crusher Pouches, 1000/bx 8bx/cs | 1000 | BX |
| 005-260750 | Pill Cutter/Splitter Each | 1 | EA |
| 005-68000 | Piston Syringe Ring Top Sterile 60cc 50ea/cs | 1 | EA |
| 005-H20601 | Pitcher, Graduated Insulated, 32oz. Clear, Straw & Lid 50/cs | 1 | EA |
| 005-H207-10 | Pitcher, Insulated 22oz. Mauve 48ea/cs | 1 | EA |
| 005-4352-60 | Pitcher, Insulated 34oz. Granite        24/cs | 1 | EA |
| 005-H206-10 | Pitcher, Insulated 34oz. Mauve/Rose 24/cs | 1 | EA |
| 005-H207-11 | Pitcher, Insulated, 22oz. Gray 48ea/cs | 1 | EA |
| 005-507510-EA | PleurX Drainage Kit with 1000ml Vacuum Bottle 10ea/cs | 1 | EA |
| 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-EA | PleurX Drainage Kit with bottle 500 ml 10ea/cs | 1 | EA |
| 010-1001-50 | Pocket Spacer MDI Chamber 50/cs | 1 | EA |
| 005-5033 | Polyfoam Non Adhesive Pad 3"x3" 15ea/bx 4bx/cs | 15 | BX |
| 005-2142075 | Port Access with Power Loc Max Pak without Y-Site 20Gx0.75" 5ea/cs | 1 | EA |
| 005-PCPIS03 | Povidine Swabstix (Betadine Gen.), 3's  25/bx-10bx/cs | 75 | BX |
| 005-1414 | Povidine Iodine Solution 10% (Betadine Gen.), 16oz.  24/cs | 1 | EA |
| 005-PCPIS01 | Povidine Swabstix (Betadine Gen.), 1's  50/bx-10bx/cs | 50 | BX |
| 005-PCPIP100 | Povidone Iodine (Betadine Gen.) Prep Pads 100ea/bx 10bx/cs | 100 | BX |
| 007-8331 | Premier 1pc Drainable Pouch Transparent Cut-to-Fit up to 2-1/2" Flat 12"L 10ea/bx | 10 | BX |
| 007-8081 | Premier One Piece Drainable Pouch with Filter 2-1/2 Stoma Opening 10ea/bx | 10 | BX |
| 005-2085-U | Premium Gauze Sponges 2"x2" 8-ply N/S 200ea/bg 25bg/cs | 200 | BG |
| 005-6412-U | Premium Gauze Sponges 4"x4" 12ply Sterile 2ea/pk 25pk/bx 24bx/cs | 100 | BX |
| 005-6408-U | Premium Gauze Sponges 4"x4" 8-ply Sterile 2ea/pk 50pk/bx 12bx/cs | 100 | BX |
| 005-4084-U | Premium Gauze Sponges, 4"x4" 8-ply, N/S, 200ea/bg, 20bg/cs | 200 | BG |
| 008-725852 | Prenatal Vitamins, 100's | 100 | BT |
| 005-PCSLPA26100 | Pressure Activated Safety Lancet 25G 1.8mm 100ea/bx 10bx/cs | 100 | BX |
| 005-MP1000-C | Pressure Connector MaxPlus 28mm 100ea/cs | 1 | EA |
| 008-2254157 | Prevacid 24 hour OTC Capsules (Lansoprazole 15mg) 42's | 42 | BX |

| | | | |
|---|---|---|---|
| 005-WW-710 | Prevail Adult Disposable Washcloth - Soft Pack Press-N-Pull Lid - 12" x 6" - 48ct/pk | 48 | PK |
| 004-UP-072 | Prevail Air Permeable Underpad, Super Absorbent, 23x36 6/12's (72) | 72 | CS |
| 004-UP-046 | Prevail Air Permeable Underpad, Super Absorbent, 32x36 8ea/bg 8bg/cs | 48 | CS |
| 004-BC-012 | Prevail Bladder Control Pad Moderate 9.25" Length 20ea/bg 8bg/cs | 180 | CS |
| 004-BC-013 | Prevail Bladder Control Pad Moderate Long 11" Length 9/16's (144ct) | 144 | CS |
| 004-PV-923/1C | Prevail Bladder Control Pad, Ultimate, 16" Length, 4bg/33's (132) | 132 | CS |
| 004-PV-915/1C | Prevail Bladder Control Pad, Ultra, 13" Length, 39ea/bg 4bg/cs (156) | 156 | CS |
| 004-UP-150 | Prevail Fluff Underpad, 23x36 16/bg 10bg/cs (160) 42cs/plt | 160 | CB |
| 004-PV-811 | Prevail Male Guards, 13" Length, with Adhesive Strip 9/14's (126ct) | 126 | CS |
| 004-PL-100/1 | Prevail Pant Liner, Dribble/Small, 4/52's 8 x 13.5 (208ct) | 208 | CS |
| 004-PL-113 | Prevail Pant Liner, Large 13 x 36 6/16's (96) | 96 | CS |
| 004-PL-115 | Prevail Pant Liner, Overnight, 13 X 26 6/16's 96ea/cs | 96 | CS |
| 004-UP-100 | Prevail Super Absorbent Underpad 30"x30" 10ea/10bags (100's) 36cs/plt | 100 | CS |
| 004-UP-425 | Prevail Super Absorbent Underpads 30x36 25ea/bg 4bg/cs | 100 | CS |
| 005-MA028 | Pillmip Matrix Dressing, 4.34 square inch 10ea/bx 4bx/cs | 10 | BX |
| 005-05075-005 | Probe Cover for Braun ThermoScan PRO 4000 Thermometer 20ea/pk 10pk/bx 25bx/cs | 200 | BX |
| 005-202020 | Probe Cover for Filac Thermometer FastTemp 5000ea/cs 20ea/pk 25pk/bx 10bx/cs | 5000 | BX |
| 005-06000-006 | Probe Cover For Thermoscan PRO 6000 Thermometer 200's 20/pk 10pk/bx 25bx/cs | 200 | BX |
| 005-CRW-096 | ProCare Adult Moist Washcloth Soft Pack 96ea/pk 6pk/cs (576ct) 180cs/plt | 576 | CS |
| 004-CRF-160 | ProCare Fluff Underpad, 21x34 30ea/bg 5bg/cs (150ct) | 150 | CS |
| 005-PG004 | Promogran Collagen Wound Dressing 4.34sq.in 10ea/bx 4bx/cs | 10 | BX |
| 005-S03058 | Protective Skin Sleeve for Arm Pair Large | 2 | PR |
| 004-CRU-514 | Protective Underwear, Large 56/cs | 56 | CS |
| 004-CRU-513 | Protective Underwear, Large 72/cs | 72 | CS |
| 004-CRU-512 | Protective Underwear, Medium 80/cs | 80 | CS |
| 004-PV-517 | Protective Underwear, XX-Large 48/cs | 48 | CS |
| 004-PV-511 | Protective Underwear, Youth/Small 88/cs | 88 | CS |
| 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 | Razor, Triple Blade Pivot Head, with Lubricating Strip, 100ea/cs | 100 | CS |
| 005-DR0879 | Razor, Twin Blade w/Lubricating Strip, Blue w/Plastic Guard 100/bx 20bx/cs | 100 | BX |
| 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 | Razor, Twin Blade, Long Handle with Lubricant Strip 10ea/bg 10bg/cs | 100 | CS |
| 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 | Razor, Twin Blade, Vela-Shave 50ea/bx 10bx/cs | 50 | BX |
| 005-0008510 | Rectal Tube NiS 24fr. 20" Long 5/bg | 1 | EA |
| 005-9503137 | Refresh PM Lubricant Eye Ointment Gen 3.5gram (1/8 oz) Tube | 1 | EA |
| 005-00410 | RENEW Dimethicone Skin Protectant 4oz 12/cs | 1 | EA |
| 005-00420 | RENEW Full Body Foaming Cleanser 8oz. 12/cs | 1 | BT |
| 005-00406 | RENEW Skin Repair Cream W/ Aloe & Dimethicone 32oz ( Pump ) 12/cs | 1 | EA |
| 005-00400 | RENEW Skin Repair Cream w/ Aloe & Dimethicone 5gm .17oz Packet 144ea/bx | 144 | BX |
| 005-00405 | RENEW Skin Repair Cream with Aloe and Dimethicone 4oz Tube 12ea/cg | 1 | EA |
| 010-RTG-02014 | RespVac Single Suction Catheter Sterile 14FR 50ea/cs | 1 | EA |
| 010-RTG-02212 | RespVac Suction Catheter Kit Sterile 12FR with Glove 50ea/cs | 1 | EA |
| 010-RTG-02214 | RespVac Suction Catheter Kit Sterile 14FR with Glove 50ea/cs | 1 | EA |
| 010-RTG-02414 | RespVac Suction Catheter Kit Sterile 14FR, 2 Glove Kit, 100ea/cs | 1 | EA |
| 010-RTG-03004 | RespVac Suction Connecting Tubing 3/16" X 6' Sterile 50ea/cs | 1 | EA |
| 010-RTG-03023 | RespVac Yankauer Suction Handle Regular Tip Vented Sterile 50ea/cs | 1 | EA |
| 005-509341 | Restore Wound Contact Layer Dressing with Silver 4"x5" Square 10ea/bx | 10 | BX |
| 005-DYN0008 | Retractable Tape Measure 72" 24ea/bx 6bx/cs | 1 | EA |

| | | | |
|---|---|---|---|
| 005-68111 | RiteFix Dressing Retention Tape 1"x11yds 1roll/bx | 1 | BX |
| 005-68211 | RiteFix Dressing Retention Tape 2"x11yds 1roll/bx | 1 | BX |
| 005-68311 | RiteFix Dressing Retention Tape 3"x11yds 1roll/bx | 1 | BX |
| 005-68411 | RiteFix Dressing Retention Tape 4"x11yd 1roll/bx | 1 | BX |
| 005-68611 | RiteFix Dressing Retention Tape 6"x11yds 1roll/bx | 1 | BX |
| 008-38525 | Robitussin CF (Cough & Cold) Liquid Gen 4oz. | 1 | EA |
| 008-755-04 | Robitussin DM (Cough & Chest Congestion) Sugar & Alcohol Free 4oz. | 1 | BT |
| 008-9L-RDM-16 | Robitussin DM Syrup (Cough & Chest Congestion) Gen 16oz.(473ml) 12/cs | 1 | EA |
| 008-9L-RDG-16 | Robitussin Syrup (Chest Congestion) Guaifenesin Gen., 16oz. (473ml) 12/cs | 1 | EA |
| 005-RXFUN | Rx Destroyer Funnel EA | 1 | EA |
| 005-RX64 | Rx Destroyer Solution 64oz. 4bt/cs | 1 | BT |
| 005-RX16 | Rx Destroyer Solution 16oz. 12bt/cs | 1 | BT |
| 008-1559046 | Saccharomyces Boulardii (Florastor) Probiotic 250mg 50's | 50 | BT |
| 005-850810 | Safety Needle — MAGELLAN, 18G x 1" 50/bx-10/cs | 50 | BX |
| 005-850010 | Safety Needle — MAGELLAN, 20G x 1"  60/bx-10/cs | 50 | BX |
| 005-850110 | Safety Needle Magellan 21G x 1" 50ea/bx 10bx/cs | 50 | BX |
| 005-850310 | Safety Needle MAGELLAN 23G x 1" 50/bx-10/cs | 60 | BX |
| 005-850510 | Safety Needle MAGELLAN 25Gx1" 50ea/bx 10bx/cs | 50 | BX |
| 005-850215 | Safety Needle MAGELLAN, 22G x 1.5" 50ea/bx 10bx/cs | 50 | BX |
| 005-850210 | Safety Needle, MAGELLAN, 22G x 1" 50ea/bx 10bx/cs | 50 | BX |
| 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-2C | Safety Pins, #2 Medium 144/pk      10gr/bx | 144 | PK |
| 005-882712 | Safety Syringe Tuberculin 1mL 27G x 0.5" 50ea/bx 10 bx/cs | 50 | BX |
| 005-C22370 | Saline Wipes, Sterile, Alcohol Free 24ea/bx 24bx/cs | 24 | BX |
| 005-64938 | SalJet Sodium Chloride Sterile Saline Vials, 30ml 40ea/bx 6bx/cs | 40 | BX |
| 005-11496318 | Salonpas Hot Patch (Menthol 1.25%) 5.12"x7.09" 50ea/bx | 50 | BX |
| 010-160CHF | Salter High Flow Clear Cannula w/ Face Piece & 7' Tubing 25/cs | 1 | EA |
| 005-00103 | San-E-Foam Alcohol (65%) Hand Sanitizer 1.7oz. 24/cs | 1 | EA |
| 008-00188 | Sarna Lotion Anti-Itch Gen. (DermaSarra) 7.5oz. | 1 | EA |
| 005-N1017 | Scissors Lister Bandage 7.25" | 1 | EA |
| 005-011 | Scissors, EMT/ Penny 7-1/2" Medicut Shears | 1 | EA |
| 005-N1015 | Scissors, Lister Bandage, 5.5" | 1 | EA |
| 008-1962 | Sebex Medicated Dandruff Shampoo, 4oz. | 1 | BT |
| 005-PJSZCC4012 | SELAN+ Zinc Oxide Barrier Cream w/ Dimethicone  4oz  12/cs | 1 | EA |
| 008-124960 | Selenium 200mcg Tabs 60's | 60 | BT |
| 008-239921 | Senna Syrup (Senokot) 8oz (236ml) | 1 | BT |
| 008-451-10 | Senna Tabs (Senokot Gen) Vegetable Laxative 1000's | 1000 | BT |
| 008-451-01 | Senna Tabs (Senokot Gen) Vegetable Laxative 100's | 100 | EA |
| 008-455-01 | Senokot-S Senna Plus Tabs, (Docu-50mg/Seno-8.6mg) Vegetable Laxative  100's | 100 | BT |
| 008-455-10 | Senokot-S Tabs (Docu-50mg/Seno-8.6mg)  Vegetable Laxative 1000/bt | 1000 | BT |
| 006-3080553 | Sensodyne Type Anticavity Fluoride Toothpaste for Sensitive Teeth 4.3oz | 1 | EA |
| 007-11195 | SenSura Click 2-pc Drainable Pouch Maxi Transparent with Filter Red 20ea/bx | 20 | BX |
| 007-10025 | SenSura Click Barrier Extended Wear Cut-To-Fit 3/8" to 1-3/4" Red 5ea/bx | 5 | BX |
| 007-10031 | SenSura Click Barrier Standard Cut-To-Fit 3/8" to 2-1/4" Blue 5ea/bx | 5 | BX |
| 007-10471 | Sensura Mio 1-pc Drainable Pouch Standard Cut-to-Fit 3/8" to 2-1/8" 10ea/bx | 10 | BX |
| 007-10481 | Sensura Mio 1-pc Drainable Pouch Std Cut-to-Fit 3/8" to 2-1/8" Transparent 10ea/bx | 10 | BX |
| 007-10571 | SenSura Mio Flex Barrier Standard Cut-To-Fit Flat Yellow 3/8" to 2-11/16" 5ea/bx | 5 | BX |

| 007-12283 | SenSura Mio Flex EasiClose Drainable Pouch 70mm 10ea/bx | 10 | BX |
|---|---|---|---|
| 007-15521 | SenSura Ostomy Pouch 1-pc Drainable Wide Outlet with Filter 3/8" to 3" 20ea/bx | 20 | BX |
| 005-3505 | Setopress Compression Bandage 10cm x 3.5m 12rolls/bx | 1 | EA |
| 005-006452 | Shampoo Dandruff, Antidandruff, Selenium Sulfide 1% 7oz.   12/cs | 1 | EA |
| 005-204552 | Shampoo, T-Gel Neutrogena Type, Dandruff, 0.5% Coal Tar, 8oz.  12/cs | 1 | EA |
| 005-0354-150H | Sharps Collector Horizontal Drop Style Red 5qt 20ea/cs | 1 | EA |
| 005-0354-110M | Sharps Collector Mailbox Style Clear 5qt 20ea/cs | 1 | EA |
| 005-0354-150M | Sharps Collector Mailbox Style Red 5qt 20ea/cs | 1 | EA |
| 005-185 | Sharps Collector Non-Stackable Winfield Red 1.7qt 20/cs | 1 | EA |
| 005-143154 | Sharps Collector Red 5.4qt 20ea/cs | 1 | EA |
| 005-8616-1H | Sharps Collector Wall Enclosure For 2 & 5 Quarts | 1 | EA |
| 005-8507SA | Sharps Collector, 5qt. Red, Counter Balanced Lid, 20ea/cs | 1 | EA |
| 005-8500 | Sharps Collector, Phlebotomy, AUTODROP Red 1 Qt 100/cs | 1 | EA |
| 005-8909 | Sharps Collectors 1.5qt. 20/cs | 1 | EA |
| 005-8702 | Sharps Container, 1qt., Red 72ea/cs | 1 | EA |
| 005-SC-15 | Shave Cream Aerosol 1.5oz 144ea/cs | 1 | EA |
| 010-DDCP | SHILEY Decannulation Plug ,Disposable—Universal 10/BX | 10 | BX |
| 010-50XLTIN | Shiley DIC Disposable Inner Cannula #5, Tracheosoft Extra Long 10ea/bx | 1 | EA |
| 010-60XLTINBX | Shiley DIC Disposable Inner Cannula #6 Tracheosoft X-long 10ea/bx 10bx/cs | 10 | BX |
| 010-6DIC | SHILEY DIC Disposable Inner Cannula 6mm Shiley    10/bx | 10 | BX |
| 010-SSV | SHILEY Speaking Valve Shiley Phonate Each | 1 | EA |
| 010-4CFS | SHILEY Trach Tube #4 Reusable Cufless Non Fenestrated | 1 | EA |
| 010-6CFS | SHILEY Trach Tube, #6 Reusable Cufless, Non Fenestrated | 1 | EA |
| 010-60XLTCP | SHILEY Tracheosoft XLT Extended Length Cuff Trach Tube 6mm | 1 | EA |
| 010-4DCFS | SHILEY Tracheostomy Tube Dispsbl Uncuffed/Non Fenest. #4 | 1 | EA |
| 010-6DCFS | SHILEY Tracheostomy Tube, #6 Dispsbl Uncuffed/Non Fenesl. 1/bx | 1 | EA |
| 010-8DCFS | SHILEY Tracheostomy Tube, Dispsbl Uncuffed/Non Fenest. #8 | 1 | EA |
| 005-3508 | Shoe Covers, Non-Skid, Blue 50pr/bx 3bx/cs (300ea/cs) | 100 | BX |
| 005-SC-01 | Shower Caps, 1/bg 200bg/bx 10bx/cs | 10 | BX |
| 005-725 | Shroud Kit/Body Bag Adult, 54"x105" | 1 | EA |
| 005-DYND082 | SiliGentle AG Silver Silicone Foam Dressing Non-Adhesive 4" x 5" 10ea/bx 5bx/cs | 10 | BX |
| 005-DYND056 | SiliGentle Non-Adhesive Silicone Foam Dressing 4" x 4" 10ea/bx 12bx/cs | 10 | BX |
| 005-DYND058 | SiliGentle Silicone Bordered Foam Dressing 2" x 2" 10ea/bx 12bx/cs | 10 | BX |
| 005-DYND059 | SiliGentle Silicone Bordered Foam Dressing 4" x 4" 10ea/bx 12bx/cs | 10 | BX |
| 005-DYND060 | SiliGentle Silicone Bordered Foam Dressing 6" x 6" 10ea/bx 12bx/cs | 10 | BX |
| 005-DYND061 | SiliGentle Silicone Bordered Foam Dressing Heel 10" x 9" 5ea/bx 12bx/cs | 5 | BX |
| 005-DYND063 | SiliGentle Silicone Bordered Foam Dressing Large Sacral 9" x 9" 5ea/bx 12bx/cs | 5 | BX |
| 005-DYND062 | SiliGentle Silicone Bordered Foam Dressing Sacral 7" x 7" 5ea/bx 12bx/cs | 5 | BX |
| 005-00500E | SilverCollagen Ointment 42g (1.5 oz) Tube | 1 | EA |
| 005-830187IC | Silver Foley Catheter IC (Infection Control) 2-way 18fr 30cc 10ea/bx | 1 | EA |
| 005-00550E | SilverDerm 7 Wound Contact Silver Dressing 4"x4" 10ea/bx | 1 | EA |
| 007-7805 | Skin Barrier Ring 2" (48mm), 4.5mm Thick 10ea/bx | 10 | BX |
| 007-7806 | Skin Barrier Ring 4", 2.3mm Thick 10ea/bx | 10 | BX |
| 007-14202 | Skin Barrier, New Image Flexwear, Cat-lo-Fit 1-3/4" Flange 5ea/bx | 5 | BX |
| 005-PCSP01 | Skin Prep Wipe Skincole Protective Dressing Applicator 50ea/bx 20bx/cs | 50 | BX |
| 005-503352 | Skin Sleeve  Arm Pair, Medium | 2 | PR |

| | | | |
|---|---|---|---|
| 005-503356 | Skin Sleeve, Arm Pair, Small | 2 | PR |
| 005-503361 | Skin Sleeve, Leg, Universal Size, Pair | 2 | PR |
| 005-716 | Skin Staple Remover Kit, Sterile  48/cs | 1 | EA |
| 008-287711 | Slow Fe Gen. 160mg ( 50mg of Elemental Iron) Tabs, 60's | 60 | BT |
| 008-003913 | Slow-Mag Gen (Magnesium Chloride) New Formula Tablets 60's | 60 | BT |
| 005-SP30 | Soap, Bar, Individually Wrapped, 3oz. 100ea/cs | 100 | CS |
| 008-703125 | Sodium Bicarbonate 10 GR/ 650mg. 1000's | 1000 | BT |
| 008-172001 | Sodium Bicarbonate 325 mg (5 gr) Tabs, 100/BT | 100 | BT |
| 008-676-01 | Sodium Bicarbonate 650 mg (10gr) Tabs 100ct | 100 | EA |
| 010-R0039 | Sodium Chloride (Full Saline) 0.9% Inhalation 3mL 100ea/bx 10bx/cs | 100 | BX |
| 010-R0059 | Sodium Chloride (Full Saline) 0.9% Inhalation 5mL 100ea/bx 10bx/cs | 100 | BX |
| 010-118 | Sodium Chloride (Saline) 0.9% Inhalation 15ml 24ea/bx 6bx/cs | 24 | BX |
| 008-706653 | Sodium Chloride 1 gramTabs, 100's Each | 100 | EA |
| 005-1000899M | Sol-Care Insulin Safety Syringe, Retractable 1/2cc 30G x 5/16" 100ea/bx 10bx/cs | 100 | BX |
| 005-32510SN | Sol-Care Syringe with Safety Needle, 3ml 25Gx1" 100ea/bx 12bx/cs | 100 | BX |
| 008-539970 | Sorbitol Solution 70%, 16oz. (473ml) 12/cs | 1 | EA |
| 005-4921 | Specimen Container W/Lid & Patient Label, Sterile, 4oz.  100/CS | 1 | EA |
| 009-SSBW | Spoons 5" Bulk 1000ea/cs | 1000 | CS |
| 009-JETESE | Spoons Plastic 100ea/bg 10bg/cs | 1000 | CS |
| 005-410S | Spoons Wooden Flat 3" 1000ea/bx | 1000 | BX |
| 005-FOL0101 | StatLock Adult Foley Secure Device with Swivel 25/bx | 25 | BX |
| 005-FLO100 | StatLock Adult Foley Stabilization Device 25/bx | 1 | EA |
| 005-FOLD102-EA | StatLock Foley Secure Device Anchor Pad Style, for Silicone Catheters 25/bx | 1 | EA |
| 005-PICK0112 | StatLock PICC /CV Stabilization Device Dressing Change Kit 30/cs | 30 | CS |
| 005-PICK0100 | StatLock PICC Plus Stabilization Device Dressing Change Kits w/ ChloraPrep One Step 30/cs | 1 | EA |
| 010-86060-BR | Stat-O-Seal Washer Brass 50ea/bg | 0 | BG |
| 005-72183D | StayStrips Wound Closure Strips 0.125" x 3" 5ea/pk 50pk/bx | 250 | BX |
| 005-72251D | StayStrips Wound Closure Strips 0.25"x1.5" 50pk/bx | 300 | BX |
| 005-72540D | StayStrips Wound Closure Strips 0.5"x4" 6ea/pk 50pk/bx | 300 | BX |
| 005-72253D | StayStrips Wound Closure Strips, 0.25"x3" 3 strips/pk 50pk/bx | 150 | BX |
| 005-9805H | Sterile Urinary Leg Bag Large 30 oz, 11-1/8" L Latex Free  10/bx | 1 | EA |
| 010-CN0005 | Sterile Water For Inhalation 500ml 18ea/cs | 1 | BT |
| 010-CN0010 | Sterile Water for Inhalation, 1000ml Bottle 12/cs | 1 | BT |
| 010-200-31 | Sterile Water For Inhalation, 3mL  100/bx-10bx/cs | 100 | BX |
| 005-670 | Stethoscope, Dual Head | 1 | EA |
| 005-660 | Stethoscope, Single Head | 1 | EA |
| 005-665Y-100 | Stethoscope, Single Use, Yellow, For Patients in Isolation | 1 | EA |
| 005-671 | Stethoscope, Teaching/Training, Black | 1 | EA |
| 005-81220 | Stockinette Tubular 2"x25yd Roll 1ea/bx | 1 | EA |
| 008-81420 | Stockinette Tubular 4"x25yd Roll 1ea/bx | 1 | EA |
| 005-30113 | Stockinette, Tubular, 3"x25yd Roll 1RL=EA 6EA/CS | 1 | EA |
| 007-183910 | Stomahesive Paste 2 oz  1 Tube/bx 35bx/cs | 1 | BX |
| 007-25510 | Stomahesive Skin Powder 1 oz. Bottle | 1 | BT |
| 005-00834MS | Straw Corrugated For H208 Series Pitchers  Appx 10.5" Long | 1 | EA |
| 009-118P | Straws, Flexible, Indiv. (PAPER) Wracced, 7-3/4"  400/bx 25bx/cs | 400 | BX |

| | | | |
|---|---|---|---|
| 008-486913 | Stress Tabs, Multi Vitamin & Mineral Supplement w/ zinc 60 /BT | 60 | EA |
| 010-610-488P | Suction Canister 800cc Float Locking Lid 48ea/cs | 1 | EA |
| 010-65651-395 | Suction Canister Kit 1200cc+18" & 72" Tubing 30/cs | 1 | EA |
| 010-16600-KIT | Suction Canister Kit 800cc Float Lid with Tubing 72" Tube and 10" Tube 48ea/cs | 1 | EA |
| 010-65651-820C | Suction Canister Liner, 1800cc w/Cap Blue   50/cs | 1 | EA |
| 010-484410 | Suction Canisters Hi-Flow Filter 1200cc 48/cs | 1 | EA |
| 010-12142 | Suction Catheter Kit w/ Saline, 14fr, 2-Glove 24ea/cs | 1 | EA |
| 010-155795 | Suction Connecting Tubes, 1/4"x6ft, Sterile 50ea/cs | 1 | EA |
| 010-AS820 | Suction Connecting Tubing, 3/16"x18' Sterile 50/cs | 1 | EA |
| 010-N52A | Suction Connecting w/ Tube Male Connector 3/16" x 18" 100/cs | 1 | EA |
| 005-6571 | Suction Oral Brush (1 brush) System with Pyrox-A-Mint 100ea/cs | 1 | EA |
| 008-336-03 | Sudafed PE (Phenylephrine 10mg) Gen 36tabs | 36 | BT |
| 008-185001 | Sunscreen SPF-30 8oz | 1 | EA |
| 005-05031-750 | Sure Temp Disposable Probe Covers 250ea/bx 30bx/cs | 250 | BX |
| 007-413312 | Sur-Fit Dmbl. Pouch invisiclose up to 1-3/4 10/BX | 10 | BX |
| 007-125264 | SurFit Natura 2-pc Stomahesive Flexible Skin Barrier Cut-To-Fit 1-3/4" Flange 10ea/bx | 10 | BX |
| 007-125260 | SurFit Natura 2-pc Stomahesive Flexible Skin Barrier Cut-To-Fit 2-1/4" Flange 10ea/bx | 10 | BX |
| 007-125265 | SurFit Natura 2-pc Stomahesive Flexible Skin Barrier Cut-To-Fit 2-1/4" Flange 10ea/bx | 10 | BX |
| 007-125261 | SurFit Natura 2-pc Stomahesive Flexible Skin Barrier Cut-To-Fit 2-3/4" Flange 10ea/bx | 10 | BX |
| 007-125268 | SurFit Natura 2-pc Stomahesive Flexible Skin Barrier Cut-To-Fit 2-3/4" Flange 10ea/bx | 10 | BX |
| 007-125259 | SurFit Natura 2-pc Stomahesive Skin Barrier 4"x4" Cut-To-Fit 1-3/4" Flange 10ea/bx | 10 | BX |
| 007-411800 | Sur-Fit Natura Skin Barrier 1-3/4 Flange 1/2" to 7/8" Stoma 10ea/bx | 10 | BX |
| 005-718 | Suture Removal Set Sterile w/ Littauer Scissor, 50ea/cs | 1 | EA |
| 005-PCLGS03 | Swabsticks, Lemon Glycarine, 3's 25ea/bx 10bx/cs | 75 | BX |
| 005-160026 | Syringe Ear/Ulcer Nasal Aspirator 2oz. Sterile 50/cs | 1 | EA |
| 005-03L2025 | Syringe Luer Lock Tip 3cc 20G x 1" Needle 100ea/bx | 100 | BX |
| 005-11860007777 | Syringe Luer Lock Tip Soft Pack 60mL 30ea/bx 12bx/cs | 30 | BX |
| 005-JD10L | Syringe Only 10cc Luer Lock Tip 100ea/bx | 100 | BX |
| 005-1180300777 | Syringe Only Luer Lock Tip 3cc 100/bx 8bx/cs | 100 | BX |
| 005-520857 | Syringe Only, 20cc, Luer Lock Tip 50ea/bx 8bx/cs | 50 | BX |
| 005-JD05L | Syringe Only, 5cc Luer Lock Tip 100ea/bx 10bx/cs | 100 | BX |
| 005-511310 | Syringe Safety Insulin 1cc 30G x 5/16" 100ea/bx 5bx/cs | 100 | BX |
| 005-511235 | Syringe Safety TB Needle 1cc 25G x 5/8" 100ea/bx 5bx/cs | 5 | BX |
| 005-01T2516 | Syringe TB 1cc 25G x 5.8" Luer Slip Tip 100ea/bx 10bx/cs | 100 | BX |
| 005-513231 | Syringe, 3cc, Standard Hypodermic Needle, 22ga1" 100ea/bx 10bx/cs | 100 | BX |
| 005-3130 | Syringe, Piston, 60cc, Ring Top Sterile Catheter Tip 50ea/cs | 1 | EA |
| 005-833210 | Syringe, Safety 3mL 22G x 1" Needle 50ea/bx 8bx/cs | 50 | BX |
| 005-833215 | Syringe, Safety 3mL 22G x 1.5" Needle 50ea/bx 8bx/cs | 50 | BX |
| 005-833310 | Syringe, Safety 3mL, 23G x 1" Needle, 50/bx, 8 bx/cs | 50 | BX |
| 005-833558 | Syringe, Safety 3mL, 25G x 5/8" Needle, 50/bx, 8 bx/cs | 50 | BX |
| 005-865115 | Syringe, Safety 6mL, 21G x 1.5 Needle, 50/bx, 4 bx/cs | 50 | BX |
| 005-711207 | Syringes Safety TB 1cc 28G x 1/2" Needle 100ea/bx | 100 | BX |
| 008-370451 | Systane Lubricant Eye Drops (Polyethylene Glycol) 15ml | 1 | EA |
| 008-2373678 | Systane Lubricant Eye Gel Drops (Propylene Glycol/PEG) 10ml 1/3oz. | 1 | EA |
| 008-4846768 | Tagamet HB Heartburn Relief 200mg Tab's 30/bt | 30 | BT |
| 005-1335 | Tape Measure Disposable Paper 36" 1000ea/cs | 1 | EA |

| 005-1340 | Tape Measure, Push Button Retractable (Black Inches/Red Cent) 60" Length | 1 | EA |
|---|---|---|---|
| 005-3551 | Tape Paper 0.5" Hypoallergenic Latex Free 24ea/bx 12bx/cs | 24 | BX |
| 005-3552 | Tape Paper 1" Hypoallergenic Latex Free 12ea/bx 12bx/cs | 12 | BX |
| 005-3554 | Tape Paper 3" Hypoallergenic Latex Free 4ea/bx 12bx/cs | 4 | BX |
| 005-3571 | Tape Transparent 0.5" Hypoallergenic Latex Free 24rolls/bx 12bx/cs | 24 | BX |
| 005-3572 | Tape Transparent 1" Hypoallergenic Latex Free 12rl/bx 12bx/cs | 12 | BX |
| 005-3573 | Tape Transparent 2" Hypoallergenic Latex Free 6rl/bx 12bx/cs | 6 | BX |
| 005-3574 | Tape Transparent 3" Hypoallergenic Latex Free 4rl/bx 12bx/cs | 4 | BX |
| 005-7138 | Tape, Cloth 1", Silk Type, Hypoallergenic, Latex Free 12/bx 12bx/cs | 12 | BX |
| 005-7139 | Tape, Cloth 2", Silk Type, Hypoallergenic, Latex Free, 6ea/bx 12bx/cs | 6 | BX |
| 005-7140 | Tape, Cloth 3", Silk Type, Hypoallergenic, Latex Free 4/bx 12bx/cs | 4 | BX |
| 005-120B | Tape, HY Original Pink, Zinc Oxide Based, Waterproof, 2" x 5yds Roll | 1 | EA |
| 005-3553 | Tape, Paper 2", Hypoallergenic, Latex Free 6rl/bx 12bx/cs | 6 | BX |
| 005-110B | Tape, Pink HY-Tape, Zinc Oxide Based, Waterproof, 1"x5yds Roll | 1 | EA |
| 005-7480 | TED Anti-Embolism Stocking Knee High Medium Long 12pr/bx | 1 | PR |
| 005-558-04 | TED/Anti Embolism Stocking, KnHi XL, X-Lng  Pair | 2 | PR |
| 005-553-01 | TED/Anti-Embolism Stocking, Th-Hi Sm/Shrt  Pair | 2 | PR |
| 005-853-05 | TED/Anti-Embolism Stocking,  Knee High XXX-Lg/Reg  12pr/bx | 2 | PR |
| 005-863-05 | TED/Anti-Embolism Stocking, Knee High, XX-Lg/Reg  12Pair/BX | 2 | PR |
| 005-553-03 | TED/Anti-Embolism Stocking, Kn-Hi Lg/Reg Pair | 2 | PR |
| 005-553-02 | TED/Anti-Embolism Stocking, Kn-Hi Md/Reg Pair | 2 | PR |
| 005-558-01 | TED/Anti-Embolism Stocking, Kn-Hi Sm/Lng Pair | 2 | PR |
| 005-553-01 | TED/Anti-Embolism Stocking, Kn-Hi Sm/Reg  Pair | 2 | PR |
| 005-553-04 | TED/Anti-Embolism Stocking, Kn-Hi X-Lg/Reg Pair | 2 | PR |
| 005-558-03 | TED/Anti-Embolism Stocking, Kn-Hi, Lg/Lng  Pair | 2 | PR |
| 005-558-02 | TED/Anti-Embolism Stocking, Kn-Hi, Md/Lng  Pair | 2 | PR |
| 005-573-03 | TED/Anti-Embolism Stocking, Thi-Hi, Lg/Lng  Pair | 2 | PR |
| 005-573-02 | TED/Anti-Embolism Stocking, Thi-Hi, Lg/Reg  Pair | 2 | PR |
| 005-563-02 | TED/Anti-Embolism Stocking, Thi-Hi, Sm/Reg  Pair | 2 | PR |
| 005-573-04 | TED/Anti-Embolism Stocking, Thi-Hi, X lg/reg Pair | 2 | PR |
| 005-573-05 | TED/Anti-Embolism Stocking, Thi-Hi, X-Lrg/Lng Pair | 2 | PR |
| 005-90803 | Tegaderm Absorbent Clear Acrylic Dressing Large Oval 5.6"x6" 5ea/bx 6bx/cs | 5 | BX |
| 005-90805 | Tegaderm Absorbent Clear Acrylic Dressing Large Square 7.9"x8" 5ea/bx 4bx/cs | 5 | BX |
| 005-90801 | Tegaderm Acrylic Clear Dressing, Oval, 4.4"x5" 5ea/bx 6bx/cs | 5 | BX |
| 005-90800 | Tegaderm Acrylic Dressing, Oval Sacral, 3" x 3.75" 5ea/bx | 5 | BX |
| 005-772100K01 | Tegaderm PICC/ CVC Dressing Change Kit 25ea/cs | 1 | EA |
| 005-7539 | Telfa Island Adhesive Dressings 2"x 3-3/4" 50ea/bx | 50 | BX |
| 005-123 | Telfa Pads Non-Adherent 2"x3" 100ea/bx 12bx/cs | 100 | BX |
| 005-123B | Telfa Pads Non-Adherent 3" x 8" 75ea/bx 8bx/cs | 75 | BX |
| 005-134 | Telfa Pads Non-Adherent, 3"x4" 100ea/bx 12bx/cs | 100 | BX |
| 005-8017 | Telfa Pads, Adhesive, 2"x3" 100ea/bx 24bx/cs | 100 | BX |
| 005-427 | Temple Touch Thermometer | 1 | EA |
| 005-MSC8304 | TenderWet— 4x5   7/bx   6bx/cs | 0 | BX |
| 005-MSC84017 | TenderWet Cavity Dressing 1.6" Round 7ea/bx | 7 | BX |
| 005-MSC8302 | TenderWet Dressing 2.2" Round 7ea/bx | 2 | BX |
| 005-8036 | Tenderwrap Unna Boot W/Calamine 4"x10' 12ea/cs | 1 | EA |

| | | | |
|---|---|---|---|
| 008-821-01 | Thera-M Tabs 100's (Theragram-M Gen.) Each | 100 | EA |
| 008-801-01 | Thera-Tabs, 100's (Theragram Gen.)   - Each | 100 | EA |
| 005-504000 | Thermometer Flac 3000EZ Oral/Axillary Electronic | 1 | EA |
| 005-PCDT10 | Thermometer Rapid, Digital Oral/Rectal EACH | 1 | EA |
| 005-20524 | Thermometer Sheaths Probe Cover, Digital Oral/Rectal 500ea/bx | 500 | BX |
| 005-PCDT60 | Thermometer, Digital Oral/Rectal EACH | 1 | EA |
| 005-5122 | Thermometers, TempsDot, Oral or Axillary, Disposable 100/bx | 100 | BX |
| 005-481945 | Tinactin AF Gen. Anti-Fungal Powder Tolnaftate 1%, 45gr/1.5oz | 1 | EA |
| 005-0900-15 | Tinactin Cream, Tolnaftate 1% Antifungal 1/2oz (14gm). Gen. | 1 | EA |
| 005-407000 | Tincture of Benzoin Adhesive Spray 4.75oz Non Aerosol Pump 12ea/cs | 1 | EA |
| 005-AS42450 | Tincture Of Benzoin Swabstick 50ea/bx 10bx/cs | 50 | BX |
| 009-200 | Tissues Bedside 5"x8" 2-ply 40ea/bx 200bx/cs | 40 | BX |
| 009-8700 | Tissues, Facial, 2-ply 7"x8" 100ea/bx 30bx/cs | 3000 | CS |
| 006-320EC | Tongue Blades Non Sterile 500ea/bx 10bx/cs | 500 | BX |
| 005-370 | Tongue Blades Sterile 100ea/bx 10bx/cs | 100 | BX |
| 005-TBHLDR | Toothbrush Holder, Plastic | 1 | EA |
| 005-TBD | Toothbrush, Deluxe, Individually Boxed  Each | 1 | EA |
| 005-TB46 | Toothbrushes, Adult 144/bx | 1 | EA |
| 005-TB30 | Toothbrushes, Soft 144ea/bx 10bx/cs | 1 | EA |
| 005-6120 | Toothette Plus Swab with Alcohol Free Mouthwash 50ea/bx 2bx/cs | 50 | BX |
| 005-TP15 | Toothpaste, Fluoride, 1.5oz 144ea/cs | 1 | EA |
| 005-TP27 | Toothpaste, Fluoride, 2.75oz 144ea/cs | 1 | EA |
| 005-0027 | TOTAL BATH Soap Full Body & Shampoo Flat Top Gallons 4/cs | 1 | EA |
| 005-0031 | TOTAL BATH Soap, Full Body & Shampoo, Gallons 4/cs | 1 | EA |
| 005-0028 | Total Bath Soap, Full Body & Shampoo, 7.5oz 48ea/cs | 1 | EA |
| 005-NLT4425/W | Tourniquet Ultra Latex Free White Flat 1"x18" 250ea/cs 4bx/cs | 250 | BX |
| 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 | Towelettes Premoistened 100/bx-10bx/cs | 100 | BX |
| 010-4601 | Trach Care Kit X-Large 3 Compartment Tray 20/cs | 1 | EA |
| 010-RTG-02500 | Trach Q-Lite Tracheostomy Care Kit 20ea/cs | 1 | EA |
| 010-8197L | Trach Ties, Foam, Large 23"12ea/bx | 12 | BX |
| 010-RTG-08005 | Trach Ties, Foam, Medium 50ea/cs | 1 | EA |
| 010-520000 | Trach Tube Holder, 1-Place Universal Adult 100ea/cs | 1 | EA |
| 010-401 | Trach Tube Neckband & Anti-Disconnect Device | 1 | EA |
| 010-47802 | Tracheostomy Care Kit w/Saline & Peroxide, 24/cs | 1 | EA |
| 010-47891 | Tracheostomy Trach Care Tray, w/ Peroxide 48/cs | 1 | EA |
| 010-RES240A | Tracheostomy Tube Holder 2-Pc Universal  Adult 10ea/bx 10bx/cs | 10 | BX |
| 010-41112 | Trach-Vent Tracheostomy Vent, Latex-Free | 1 | EA |
| 008-370456 | Transdermal System Nicotine Patch Clear 14mg 14ea/bx | 14 | BX |
| 008-370457 | Transdermal System Nicotine Patch Clear 21mg 14ea/bx | 14 | BX |
| 008-370455 | Transdermal System Nicotine Patch Clear 7mg 14ea/bx | 14 | BX |
| 005-4764-11 | Trays Patient Service Rectangular, Mauve/Rose, 200ea/cs | 1 | EA |
| 005-1967 | Triad Hydrophilic Wound Dressing 6oz 12ea/cs | 1 | EA |
| 005-125-28 | Triple Antibiotic Antiseptic Ointment (Neosporin Type) 1oz Tube | 1 | EA |
| 005-PCTA09 | Triple Antibiotic Ointment Antiseptic, Foil-Pack (Neosporin Type) 144/bx 12bx/cs | 144 | BX |
| 006-MP00311 | Triple Helix Collagen Dressings Powder 1 Gram Packet 5ea/bg 10bg/cs | 1 | EA |
| 005-1473 | Tubigrip Shaped Support Bandage Natural Shade Below Knee Medium | 1 | EA |

| | | | |
|---|---|---|---|
| 005-1438 | Tubigrip Size F, Natural, 10M Tubular Bandage | 1 | EA |
| 010-TSB-6GLT | Tubing 6' for Mask CPAP/ BiPAP | 1 | EA |
| 010-1680 | Tubing Corrugated, 22mm, Cuttable Cuffs, 100ft.For Aerosol & IPPB  1/cs | 1 | CS |
| 010-001450 | Tubing Corrugated, 22mm, Cuttable Cuffs, 6ft.For Aerosol & IPPB  50/cs | 1 | EA |
| 005-821 | Tubular Dressing Retainer Size 1 (5-3/8" Stretch) | 1 | EA |
| 005-822 | Tubular Dressing Retainer, Size 2 (7" Stretch) | 1 | EA |
| 005-824 | Tubular Dressing Retainer, Size 4 (11" Stretch) | 1 | EA |
| 005-825 | Tubular Dressing Retainer, Size 5 (13-3/4" Stretch) | 1 | EA |
| 005-826 | Tubular Dressing Retainer, Size 6 (23" Stretch) | 1 | EA |
| 005-827 | Tubular Dressing Retainer, Size 7 (28" Stretch) | 1 | EA |
| 005-828 | Tubular Dressing Retainer, Size 8 (31 1/2 "Stretch) | 1 | EA |
| 008-7354666 | Tucks Type Hemorrhoid Pads with Witch Hazel 100's | 100 | BX |
| 005-4290-11 | Tumblers, Unbreakable Mauve/Rose 9oz 500ea/cs | 1 | EA |
| 008-761-01 | Tums /Calcium Carbonate (500mg), Chewable Tabs, 150's | 150 | EA |
| 005-M5090-12 | Tweezer Slanted 12ea/bg | 1 | EA |
| 008-358503 | Tylenol Arthritis Relief Caplets Generic 650mg 100's | 100 | EA |
| 008-148-100 | Tylenol Child Gen APAP Tabs, Child 80mg, 30's Ea | 30 | EA |
| 008-201-10 | Tylenol Ex-Str Gen APAP Tabs, 500mg 1000's Each | 1000 | EA |
| 008-201-01 | Tylenol Ex-Str Gen APAP Tabs, 500mg 100's Each | 100 | EA |
| 008-221-01 | Tylenol Extra Strength Caps Gen APAP 500mg 100's | 100 | EA |
| 008-1613314 | Tylenol Extra Strength Liquid – 8.oz | 1 | BT |
| 008-101-01 | Tylenol Gen, APAP Tabs, 325mg 100's | 100 | EA |
| 008-101-10 | Tylenol Gen, APAP Tabs, 325mg 1000's     Each | 1000 | EA |
| 008-859635 | Tylenol Liquid Adult Gen. 160mg, 16oz, (473ml)  12/cs | 1 | EA |
| 008-224-01 | Tylenol PM Caplets, 500mg, 100's Gen. Each | 100 | EA |
| 008-1149671 | Tylenol Suppositories 120mg 12ct | 12 | EA |
| 008-102137 | Tylenol Suppositories, 325mg 12ea/bx | 12 | BX |
| 008-008888 | Tylenol Suppositories, 650mg, 12/bx | 12 | BX |
| 008-221-10 | Tylenol X-Str Caps Gen APAP Caps,500mg 1000's Ea | 1000 | EA |
| 010-004081 | U/Adapt-It Straight Connectr 22mm CD/AD 50/cs | 50 | CS |
| 005-UC20 | UC Strip Catheter Tubing Fastener 20/bx | 20 | BX |
| 005-63001 | Uti/Care TB Tuberculin Safety Syringe 1ml 27g x 1/2" 100ea/bx 5bx/cs 4cs/master | 100 | BX |
| 005-63002 | Uti/Care TB Tuberculin Safety Syringe 1ml 28g x 1/2" 100ea/bx 5bx/cs 4cs/master | 100 | BX |
| 005-25158 | Uti/Care Tuberculin Safety Syringe 1ml 25g x 5/8" 100ea/bx 5bx/cs 4cs/master | 100 | BX |
| 008-3175 | Undercast Padding 100% Cotton 4"x4yds 12ea/bg | 12 | BG |
| 005-78030 | Universal Catheterization Tray with 10cc Prefilled Syringe 20ea/cs | 1 | EA |
| 005-3453 | Unna Boot Bandage 3"x10yds with Zinc | 1 | EA |
| 005-78310ZC | UnnaRite C Unna Boot Bandage 3"x10yds with Zinc & Calamine 1ea/bx | 1 | EA |
| 005-78410ZC | UnnaRite C Unna Boot Bandage 4"x10yds with Zinc & Calamine 1ea/bx | 1 | EA |
| 008-78410Z | UnnaRite Unna Boot Bandage 4" x 10yrds with Zinc | 1 | EA |
| 005-75000 | Urethral Cath Insert Tray w/ PVC Vinyl Cath BZK Swab 14fr 20/cs | 1 | EA |
| 005-AS89214R | Urethral Cath Tray, Preconnected, 14fr. Red Rubber Catheter 20/cs | 1 | EA |
| 005-772514 | Urethral Catheter Tray, w/ 16fr. Plastic Cath. 20/cs | 1 | EA |
| 005-3510-14 | Urethral Catheters, Male, Red Rubber, 14fr. | 1 | EA |
| 005-AS861614 | Urethral Intermittent Self-Cath Catheter, PVC, Straight Tip, 14fr 16" (Male) 50/ea/bx | 1 | EA |
| 005-AS260614 | Urethral Intermittent Self-Cath Catheter, PVC, Straight Tip, 14fr 6" Long (Female) 50/bx | 1 | EA |

| | | | |
|---|---|---|---|
| 005-AS85014 | Urethral Straight Tip Intermittent Catheter Kit 14fr x16" Closed System 50ea/cs | 1 | EA |
| 005-4706 | Urinal Female, Translucent, 1000cc 36ea/cs | 1 | EA |
| 005-GP300 | Urinal Male with Lid, Translucent, 1000cc 48ea/cs | 1 | EA |
| 005-4700-75 | Urinal Male, 5cc and 1oz. Increments up to 1,000cc 50ea/cs | 1 | EA |
| 005-DYND15200 | Urinary Drain Bag Covers Fabric Blue 20ea/cs | 20 | CS |
| 005-DYND15200LOW | Urinary Drain Bag Covers Fabric For Low Bed, Blue 20ea/cs | 20 | CS |
| 011-5270 | Urine Bottle Urinal Holder Cover, Canvas, Washable | 1 | EA |
| 005-IDU-10 | Urine Strips, Detector UriStrip 10 Parameter, 100ea/bx 24bx/cs | 100 | BT |
| 005-IDU-10 | Urine Strips, Detector UriStrip 10 Parameter, 100ea/bx 24bx/cs | 100 | BX |
| 007-401544 | Urostomy Pouch  with 1-3/4" Flange 10/bx | 10 | BX |
| 007-8450 | Urostomy Pouch 1Pc Cut-To-Fit  to 2-1/2" 10/bx | 10 | BX |
| 007-650930 | Urostomy Pouch One Piece 1" 1/bx Accuseal Adapter | 1 | BX |
| 007-18402 | Urostomy Pouch With 1-3/4"Flange Opaque Film 10/bx | 10 | BX |
| 007-18403 | Urostomy Pouch With 2-1/4"Flange Opaque Film 10/bx | 10 | BX |
| 007-401535 | Urostomy Pouch, 45mm, 1-3/4" Fl. Convatec  10/bx | 10 | BX |
| 007-8482 | Urostomy Pouch, w/ Convex Barrier 3/4"  5/bx | 5 | BX |
| 012-6240 | USP Sodium Chloride Saline Solution .9% 100cc Bottle 48ea/cs | 1 | EA |
| 012-5270 | USP Sodium Chloride Saline Solution .9% 250cc Bottle 24ea/cs | 1 | EA |
| 012-6280 | USP Sodium Chloride Saline Solution 0.9% 500cc Bottle 18ea/cs | 1 | EA |
| 012-6291 | USP Sterile Water for Irrigation 1000cc Bottle 6ea/cs | 1 | EA |
| 012-6250 | USP Sterile Water for Irrigation, 100cc Bottle 48ea/cs | 1 | EA |
| 012-6260 | USP Sterile Water for Irrigation, 250cc Bottle 24ea/cs | 1 | EA |
| 012-6210C | USP Sterile Water for Irrigation, w/Foil Lid, 120ml. 48ea/cs | 48 | CS |
| 010-002061-30 | Valved Neb Tee Adapter 22mm ID x22mm OD 30ea/cs | 1 | EA |
| 005-ST-00312 | Vashe Wound Solution Cleanser Bottle 4oz 24ea/cs | 1 | EA |
| 008-MCR4 | Vicks Type Vapor Medicated Chest Rub Generic 3.53oz 24ea/cs | 1 | EA |
| 008-5325824 | Vicks Vapor Medicated Chest Rub 3.53oz | 1 | EA |
| 008-2261-018-01T | Vi-Daylin Type Multi-Vitamin Liquid, Alcohol and Sugar Free 16oz | 1 | EA |
| 008-4555504 | Visine A Allergy Relief Eye Drops (Naphazoline/Pheniramine) .5oz (15ml) bt | 1 | BT |
| 008-107169 | Visine, Eye Drops,15ml (1/2oz) (Tetrahydrozoline HCl 0.05% ) Gen. | 1 | EA |
| 008-117569 | Vitamin A 10,000 IU Softgels ,100's | 100 | BT |
| 008-5644 | Vitamin B Complex  with C (Albee w/ C) Caps 130's EA | 130 | EA |
| 008-17284 | Vitamin B Complex Softgels 100ea/bt | 100 | EA |
| 008-117671 | Vitamin B Complex W B-12 100's  Each | 100 | EA |
| 008-5535 | Vitamin B-1 100mg (Thiamine) 100's | 100 | EA |
| 008-5535 | Vitamin B-1 50mg. (Thiamine) 100's Each | 100 | EA |
| 008-2236-130-01 | Vitamin B-12 1000mcg Tabs 130's | 130 | EA |
| 008-57378 | Vitamin B-12 100mcg Tabs 100's | 100 | EA |
| 008-5842 | Vitamin B-12 250mcg Tabs 130's Each | 130 | EA |
| 008-2222-100-01 | Vitamin B-12 500mcg 100's | 100 | BT |
| 008-5363205 | Vitamin B-6  25mg Tabs 100's | 100 | BT |
| 008-120444 | Vitamin B-6 100mg 100's | 100 | BT |
| 008-120426 | Vitamin B-6 50mg Tabs 100's | 100 | EA |
| 008-1061373 | Vitamin C —250mg Chewables  90's | 90 | BT |
| 008-1057280 | Vitamin C 500mg Chewable Tabs 100's | 100 | BT |
| 008-012302 | Vitamin C Liquid 500mg/5ml  16oz. 12ea/cs | 1 | EA |

| | | | |
|---|---|---|---|
| 008-831-01 | Vitamin C Tabs 250mg 100's | 100 | EA |
| 008-C250MG | Vitamin C Tabs 250mg 100's | 100 | EA |
| 008-841-01 | Vitamin C Tabs 500mg 100's | 100 | EA |
| 008-831-10 | Vitamin C Tabs, 250mg, 1000's  Each | 1000 | EA |
| 008-3781-100-01 | Vitamin D (D3) 5000 IU Capsules 100's | 100 | EA |
| 008-1477-60 | Vitamin D (D3) 1000 IU Softgels 60's | 60 | BT |
| 008-2058097 | Vitamin D (D3) 1000 IU Tablets 100's | 100 | BT |
| 008-260125 | Vitamin D (D3) 400IU. Softgels, 100's  Each | 100 | EA |
| 008-3777-100-01 | Vitamin D (D3) 50,000IU Capsules 100's | 100 | BT |
| 008-250126 | Vitamin D 400IU. Tabs, 100's | 100 | EA |
| 008-5714 | Vitamin E 400IU Softgels, 100's Each | 100 | EA |
| 008-5716 | Vitamin E-1000iu Softgels, 100's  Each | 100 | EA |
| 008-5713 | Vitamin E-200iu Softgels, 100's Each | 100 | EA |
| 010-001901A | Volumetric Flow Incentive Spirometer, 4000ml w/1way Valve 12/cs | 1 | EA |
| 007-413162 | Wafer Durahesive Flex. 5x5 White 2-1/4" Fl.10/bx | 10 | BX |
| 007-413163 | Wafer Durahesive Flexible 5" x 5" White 2-3/4" Flange 10ea/bx | 10 | BX |
| 007-413161 | Wafer, Durahesive Convex, 1" Stoma, 1-3/4" Flange 10ea/bx | 10 | BX |
| 011-602 | Wafer Belt w/ 3 Handles, Black 2" Nylon, Side Release Buckle, Medium-Large | 1 | EA |
| 005-4897-75 | Washbasin Rectangular Gold 7qt 50ea/cs | 1 | EA |
| 005-4896-11 | Washbasins, Rectangular, Mauve, 6qt    50/cs | 1 | EA |
| 005-4897-11 | Washbasins, Rectangular, Mauve, 7.5qt 50/cs | 1 | EA |
| 005-H364-10 | Washbasins, Round, Mauve, 6qt    50/cs | 1 | EA |
| 005-PC275 | Washcloths, Disposable Dry Wipe (Non-Flushable) 600ea/cs | 600 | CS |
| 005-3489 | WEBRIL Undercast Padding, 100% Cotton, 6"x4yds 6ea/bg | 6 | BG |
| 005-00235 | Whirlbath Aloe Bath Oil Gallons  4/cs | 1 | EA |
| 005-00225 | WhirlBath Balance Body Wash & Shampoo Gallons  4/cs | 1 | EA |
| 005-00245 | Whirlbath LemonKleen Disinfectant Gallons 4/cs | 1 | EA |
| 005-PC465 | Wipes, Flushable, Adult, 24ea/pkt 24pk/cs (576) | 576 | CS |
| 005-PC5252 | Wound Measurement Device 4-1/2"x6" 2mil LDPE 250ea/bx | 250 | BX |
| 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-1PF-CM | Wound Measuring Device 6" with Foam Tip (Sterile) 50ea/bx 4bx/cs | 50 | BX |
| 005-5255 | Wound Measuring Ruler, Paper, Disposable, 6in/15cm 50ea/pk | 50 | PK |
| 005-DYN3053 | Xeroform Gauze Dressing 4" x 4" 25ea/bx 4bx/cs | 25 | BX |
| 005-DYN3054 | Xeroform Gauze Dressing 5" x 9" 50ea/bx 4bx/cs | 50 | BX |
| 005-24180 | Xeroform Petrolatum Dressing 1"x8" 50ea/bx | 50 | BX |
| 005-242200 | Xeroform Petrolatum Dressing 2"x2" 25ea/bx | 25 | BX |
| 005-24440 | Xeroform Petrolatum Dressing 4"x4" 25ea/bx | 25 | BX |
| 005-24590 | Xeroform Petrolatum Dressing 5" x 9" 50ea/bx | 50 | BX |
| 010-AS833 | Yankauer Handle, Bubble Tip w/Control Vent 50/cs | 1 | EA |
| 010-40500 | Yankauer Suction Handle Open Tip without Control Vent 50/cs | 1 | EA |
| 010-K80 | Yankauer Suction Handle Open Tip without Control Vent 50/cs | 1 | EA |
| 010-40600 | Yankauer Suction Handle, Bubble Tip w/o Control 50ea/cs | 1 | EA |
| 008-242681 | Zantac Gen. (Ranitidine ) Tabs, 150mg. 50/bt | 50 | BT |
| 008-242677 | Zantac Gen. (Ranitidine ) Tabs, 75mg, 60's | 60 | BT |
| 008-34515 | Zeasorb Prevention Super Absorbent Powder Foot Care 2.5oz Bottle | 1 | BT |
| 008-127100 | Zinc (Zinc Gluconate) 50mg Tabs 100's | 100 | EA |
| 008-215J | Zinc Oxide Ointment Jar 12ea/bx | 1 | EA |

| 008-0800-57 | Zinc Oxide Ointment Tube 2oz  EA | 1 | EA |
|---|---|---|---|
| 008-16575 | Zinc Sulfate 220mg 100's | 100 | EA |
| 005-3200500 | Zostrix Capsaich (Capsicum) Cream Gen. Regular Strength 2.oz Tube | 1 | EA |
| 008-255527 | Zyrtec (Cetirizine) 24hr Allergy Relief 10mg 100's | 100 | BT |

EXHIBIT "C"
PPD Rate

| Name | PPD Rate |
|------|----------|
| Skyline Facilities PPD Rate | $2.99 |
| Ship and Bill Rate | As per current prices |

Rest of page intentionally left blank.

# EXHIBIT "D"
## Non Formulary Supplies

| Item Number | Description | UM | Unit Price |
|---|---|---|---|
| 002-000256 | Button Device Tube18f (For Use w/Bard Gastrostomy) | EA | $22.04 |
| 002-00368V | Trapeze Bar Includes Trapeze Bar Triangle Chains and Clamps 250lb-cap | EA | $105.00 |
| 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C | Dura-Stick Electrodes Disposable 2.25" x 2.5" 4/pk 10pk/bg (bg=cs) | CS | $39.44 |
| 002-042178 | Dura-Stick Electrodes 2" SQ 10pk of 4's 40pk/cs | CS | $63.32 |
| 002-081453323 | Coccyx Seat Cushion  Standard 18"W x 3"H | EA | $12.95 |
| 002-081521558 | Sock Aid, No-Slip, Cord Style Adult Rope 25" | EA | $3.12 |
| 002-081621630 | Chrome Call Bell | EA | $7.83 |
| 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 | Cuff Rehabilitation Ankle and Wrist Weight - 2 Lb - White | EA | $10.01 |
| 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 | Cuff Rehabilitation Ankle and Wrist Weight - 3 Lbs - Gold | EA | $11.48 |
| 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 | Vinyl Coated Dumbbell - 1 Lb - Pink (553871) | EA | $2.61 |
| 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 | Vinyl Coated Dumbbell 2 Lb Violet | EA | $5.13 |
| 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 | Vinyl Coated Dumbbell - 3 Lb - Green | EA | $7.74 |
| 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 | Cando Theraputty Exercise Material - Yellow - X-soft - 2 Ounce | EA | $4.65 |
| 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 | Cando Theraputty Exercise Material - Red - Soft - 2 Ounce | EA | $3.30 |
| 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 | Cando Theraputty Exercise Material - Green - Medium - 4 Ounce | EA | $4.40 |
| 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 | Cando Theraputty Exercise Material - Yellow - X-soft - 6 Ounce | EA | $6.59 |
| 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 | Thera-Band exercise band, red, 50 yard | EA | $13.75 |
| 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 | Thera-Band exercise band, green, 50 yard | EA | $92.60 |
| 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 | Exercise Band, Cando Low Powder Exercise Band - 6 Yard - Yellow - X-light | EA | $7.80 |
| 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 | Exercise Band Cando Low Powder 6 Yard Red light | EA | $8.49 |
| 002-1006 | Hydrocollator Hotpac, Standard 10"x12"     EA | EA | $8.91 |
| 002-1010C | Hot Pac 10" x 24" Hydrocollator Standard Size Moist Heat Hot Pac | EA | $22.49 |
| 002-10220 | Walker, Bariatric, 2-Button, Folding, Adj Ht 500lb 2ea/cs | EA | $78.75 |
| 002-1050Y9057AA | Combo Deluxe 2 Button Folding Walker with 5" Wheels Youth 300lbs 4ea/cs | EA | $30.19 |
| 002-1106 | Insulated Mug With Lid 12oz | EA | $14.37 |
| 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 | Baseline 360 degree clear plastic goniometer, 12 inches | EA | $11.26 |
| 002-12261 | Pill Counter Ambidextrous Tablet Counter | EA | $8.40 |
| 002-13033SV | IV Pole, 2-Hook, 4-Caster Base w/Removable Top Option: 2 Hook Top; Color: Silver Vein I.V. Pole | EA | $19.06 |
| 002-13067 | Overbed Table,  H-Base Standard Walnut For A Regular height  Bed, Non-Tilt | EA | $45.75 |
| 002-1453 | Cup, Two-handled Mug w/Lids 6oz. | EA | $13.82 |
| 002-15010 | Mattress Cover Contoured Size: 80" x 36" No Zipper | EA | $2.51 |
| 002-15011 | Mattress Cover Contoured Size: 80" x 36" with  Zipper | EA | $5.95 |
| 002-1602 | Coated Built-Up Handle Utensils. Teaspoon, Diameter: 1" | EA | $15.75 |
| 002-1754 | Nail Nippers, Concave Jaws, Stainless, Economy 4-1/2" | EA | $9.00 |
| 002-18080 | Power Neb Ultra Nebulizer | EA | $17.82 |
| 002-202 | Bath Bench (no Back) Height Adjustment 14"-19" Adjustable, 300lbs 4ea/cs | EA | $34.26 |
| 002-2072 | Shoehorn, 18" E-Z Slide | EA | $8.89 |
| 002-2086 | Sock and Stocking Aid | EA | $4.12 |
| 002-20912 | Otoscope Disposable Specula 2.5mm 100/Tube | BX | $10.95 |
| 002-2290 | Littmann Select Stethoscope BlackTube 28" L | EA | $64.00 |
| 002-23511 | Pen Light Disposable | EA | $1.15 |

| 002-2356-2A | Blood Pressure Cuff Only, Adult | EA | $29.48 |
| 002-4109 | Lightweight Aluminum Reacher 26" | EA | $4.62 |
| 002-4109-100 | Tourniquet Latex Disposable Adult 1"x18" 100ea/bx | BX | $21.67 |
| 002-419 | Commode w/ Elongated Seat Folding 300lbs Width b/w Arms 19.75" Seat/Floor 19.75" | EA | $26.80 |
| 002-4921 | Red Biohazard Zip Lock Bag 12"x15"  500/cs | CS | $83.64 |
| 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B | Dycem non-slip material roll 8"x10 yard blue | EA | $85.75 |
| 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B | Dycem non-slip material, roll, 8"x6-1/2 foot, blue = (Roll Matting Color: Blue, 8" x 2 yd. ) | EA | $47.41 |
| 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R | Dycem non-slip material, roll, 8"x3-1/4 foot, red | EA | $44.73 |
| 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B | Dycem non-slip material roll 16"x6-1/2 foot blue | EA | $82.14 |
| 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 | Dycem non-slip self-adhesive feet (5/8" diameter) 12 each, black | EA | $16.63 |
| 002-503045 | Heel-Float Plus Medium (4" Wide) | EA | $112.83 |
| 002-51001 | Fall Mat Beveled Edge 24 x 70 x 1 | EA | $75.60 |
| 002-520WSX | Shower Chair PVC 22" Internal Mesh Mauve | EA | $139.36 |
| 002-552004 | Tennis Ball Glides Replacement Tennis Balls (Yellow) Pair | PR | $14.42 |
| 002-5870 | Alimed Freedom Palm Guard Right 3ea/pk | PK | $18.05 |
| 002-5871 | Alimed Freedom Palm Guard Left 3ea/pk | PK | $18.05 |
| 002-6018M | Posey Hipsters Male Fly Brief, Waist Size 30 to 34in or 76 to 86cm Hip Size37 to 41in or 93 to 104cm | EA | $36.75 |
| 002-6239LY | Fall Management Socks Yellow Large Men's 14 | PR | $2.50 |
| 002-6239R | Fall Management Socks Red size: Standard Fits Up To Men's 13 | PR | $3.11 |
| 002-62639 | Signs Oxygen No Smoking Magnetic 2" x 9" | EA | $7.34 |
| 002-6405 | Pill Box Organizer/Medicine Chest Seven Day Organizer | EA | $7.44 |
| 002-7097-BF | Bedside Safety Mat Bi-Fold 2"x24"x72" | EA | $34.87 |
| 002-7300 | Prevalon Pressure-Relieving Heel Protector | EA | $77.14 |
| 002-74004 | Gel Cushion with Waterproof Cover 20"x16"x3" | EA | $24.06 |
| 002-75621 | Free-Up Soft Tissue Massage Cream 16oz | EA | $25.94 |
| 002-75711S | Anti-Thrust Cushion, w/Gel Pod,  Soft Contoured Base 18"x16" | EA | $86.85 |
| 002-764301250 | Shampoo Basin Inflatable Crescent-Shaped 12" x 8" x 0.5" | EA | $26.81 |
| 002-765302000C0 | Stein's Adhesive Foam Corn Pads 100 per Pack | PK | $14.30 |
| 002-8040-2 | Cushion Econo Foam Gel with Straps 18"Wx16"Dx2" | EA | $18.73 |
| 002-8046-11 | Cushion Econo Foam Gel with Straps 18"Wx18"Dx3" | EA | $23.94 |
| 002-8046-2-4 | Cushion Gel Foam Cushion with Waterproof Cover 18"x16"x4" | EA | $25.36 |
| 002-8046-4 | Gel Foam Cushion with Waterproof Cover 20"x18"x3" | EA | $25.02 |
| 002-8046-8 | Cushion Bariatric Gel Foam Cushion with Waterproof Cover 24"x20"x3" | EA | $32.94 |
| 002-80839 | Kennedy Cup Spill-Proof 7oz | EA | $6.20 |
| 002-81062 | Protekt 600-42 Bariatric Pressure Redistribution Foam Mattress 42"x80"x6" 1000lb Cap | EA | $257.25 |
| 002-8S0900011AN | ADview, Adult cuff, Navy with connector, range 23-33cm | EA | $23.00 |
| 002-8595 | Leg Lifter 42" Long | EA | $10.09 |
| 002-8900-0801-01 | AED Defibrillator Pads, Zoll Plus, 1 Pair/Set | SET | $59.70 |
| 002-9000 | Thermometer Probe Covers 20ct/bx 25bx/cs | BX | $30.38 |
| 002-906011 | Geri-Chair Smokers Apron Blue 32"x30" | EA | $28.35 |
| 002-914382 | Infection Control Gait Belt Liquid Proof Blue 72" (Bariatric) | EA | $14.19 |
| 002-9205-60 | Reacher 32in. | EA | $6.30 |
| 002-922099 | Ultrasound Gel One 5-liter Cube (clear gel) | EA | $11.39 |
| 002-9546 | Oxygen E-Tank Holder Bag for Wheelchair O2 Holder Deluxe Pouch | EA | $11.25 |

| | | | |
|---|---|---|---|
| 002-954816202 | Drop Stop Foot Rest Extender/Hugger, Padded 2" Fits 16" to 20" WC | EA | $94.91 |
| 002-9548B-16220 | Wheelchair Footrest Bags | EA | $12.75 |
| 002-9597-VSC-181603 | Cushion, Visco Foam, 18x16x3, Poly Stretch Cover | EA | $26.76 |
| 002-A818238 | Philadelphia Tracheotomy Collar Size: Large, Neck Height: 4 1/4" (10.8cm), Circ.: 16"-19" | EA | $24.87 |
| 002-AB2AB | Batteries, AA, Alkaline, 8ea/pk 12pk/cs | PK | $1.81 |
| 002-AB3AB | Batteries, AAA, Alkaline, 8ea/pk 12pk/cs | PK | $1.81 |
| 002-AB3VS | Batteries, 3V Lithium, 5 each/card (pack) | PK | $7.13 |
| 002-AB9V6 | Batteries 9V Heavy Duty 6ea/pk 12pk/cs | PK | $4.50 |
| 002-ABC6 | Batteries C Alkaline 6ea/pk 12pk/cs | PK | $3.15 |
| 002-ABD6 | Batteries, D Alkaline, 6ea/pk 12pk/cs | PK | $4.31 |
| 002-BX218DOASF | Wheelchair Std K2 Dual Axle 18"x16"' Detachable Desk Arm Flip Back Hammertone 300lbs | EA | $147.00 |
| 002-BP3600 | Blood Pressure Monitor, Digital, Auto Inflate | EA | $19.24 |
| 002-C6066 | Shoelaces Black 26"l x1/8"W 2pr-pk | PR | $9.38 |
| 002-C660802 | Wheelchair Gloves Padded Mesh Black Large | PR | $11.43 |
| 002-C960112 | Truform Compression Stocking  X-L 20-30 mmHg bg | PR | $30.84 |
| C02-CAA554532R | Comfort Grip Curved Utensils Soup Spoon Right-Hand Angled | EA | $21.13 |
| C02-CX722DDAS⁵ | Wheelchair Chrome K7 Dual Axle 22"x18" Detachable Desk Arm Swingaway Footrest 450lbs | EA | $222.23 |
| 002-CR1R | Universal TV Clean-Remote With Cable Functionality  Model CR1R | EA | $9.03 |
| 002-EK-1 | Plastic Cylinder Wrench 25ea/cs | EA | $0.82 |
| 002-F505 | Foam Cabinet Filter For DeVilbiss 505 Series Oxygen Concentrator | EA | $0.54 |
| C02-F745270000 | Partitioned Scoop Dish 3-Compartment with Lid | EA | $14.79 |
| C02-FPT-1 | Cushion w/ Pommel Multi-Layered Visco Memory Foam with Gel 16"x16"x3.5" (plus freight) | EA | $45.50 |
| 002-LT1300M | DermaSaver Leg Full Leg Calf Circ: 12"-15" Medium | EA | $53.30 |
| 002-MDT5-C | Drug Test Urine Screening Cup, Integrated E-Z Split Key Cup | EA | $6.75 |
| 002-MP312-8 | Hearing Aid Battery 1.4V Type 312 Brown 8ea/pk | PK | $21.72 |
| 002-OC3 | Oxygen Regulator, 0-15 LPM H Cylinder with Diss Fitting, CGA 540 | EA | $18.46 |
| 002-PC10111 | Alarm Pad ProCure Alert Chair Sensor Pad 7" x 15" 6 Month PAD ONLY (180 Day) | EA | $13.83 |
| 002-PC10112 | Alarm Pad, ProCure Alert, Chair Sensor Pad 7" x 15" - 1 Year PAD ONLY | EA | $15.80 |
| 002-PC10120 | Alarm Pad, ProCure Alert, Bed Sensor Pad 10" x 30" - 45 Day PAD ONLY | EA | $14.93 |
| 002-PC10121 | Alarm Pad, ProCure Alert, Bed Sensor Pad 10" x 30" - 6 Month PAD ONLY (180 Day) | EA | $26.01 |
| 002-PC10131 | Alarm Pad, ProCure Alert, Bed Sensor Pad Xl 20" x 30" - 6 Month PAD ONLY (180 Day) | EA | $22.33 |
| 002-PC10132 | Alarm Pad, ProCure Alert, Bed Sensor Pad Xl 20" x 30" - 1 Year PAD ONLY | EA | $27.69 |
| 002-PC10230 | Alarm ProCure Alert Basic Magnet | EA | $13.33 |
| 002-PC10250 | Alarm, ProCure Alert, Advanced Series Chair/Bed Alarm (no nurse call) | EA | $18.37 |
| 002-PC10260 | Alarm, ProCure Alert, Advanced Series Bed (Chair)  Alarm (With Nurse Call) | EA | $24.71 |
| 002-PC10310 | Alarm Belt,  ProCure Alert, Ez Release (Early Warning) Velcro Seat Belt Sensor 26" to 46" | EA | $23.93 |
| 002-PC2327B | Universal Arm Sling  6/cs | EA | $6.54 |
| 002-PC30011ML | Classic Post-Op Shoe, Men's Large | EA | $9.02 |
| 002-PC60120L | Heel Gel Elevation Boot Large/Bariatric ProCure (Compare to Skil-Care 503036) | EA | $22.95 |

| 002-PC60120M | Heel Gel Elevation Boot Medium ProCure (Compare to Skil-Care S03035) | EA | $20.79 |
| 002-PCPOX01 | Pulse Oximeter Fingertip Clip Style with Dual View LCD EA | EA | $21.26 |
| 002-PHIM5071A | AED Pads for the Phillips Heart Smart monitor | EA | $67.15 |
| 002-POS8274 | Hearing Enhancer Sound Amplifier | EA | $39.34 |
| 002-RAYL13ZA-8ZM | Battery, Hearing Aid 1.4 Volt Size 13 Orange 8ea/pk | PK | $21.72 |
| 002-SL-R110 | Full Body Mesh Polyester Med 100-195lb | EA | $53.89 |
| 002-SL-R111 | Full Body Sling, Mesh Polyester, Large 150-300lb | EA | $53.89 |
| 002-SL-R113 | Full Body Sling Solid Fabric Polyester Large 150 to 300lbs | EA | $53.89 |
| 002-SL-R115 | Full Body Mesh Polyester w/Commode Opening Large 150 to 300lbs | EA | $55.96 |
| 002-SOFT-12-1SCA | Blood Pressure Cuff, Large Adult, Manual BP 20ea/cs | EA | $7.75 |
| 002-ST1350M | Derma Saver, Shin Tubes, Medium, Shin Tube | EA | $22.99 |
| 002-STDELR-TF | Elevating Legrests | PR | $69.88 |
| 002-STDS1040S | Universal Cup Holder | EA | $6.80 |
| 002-STDS801 | Wheelchair, 8" Wheel Lock Extensions | EA | $7.79 |
| 002-STDS803 | Universal Oxygen "E" Cylinder Holder w/ IV Pole Attachement Cirrus 4, Viper, and Cougar Wheelchairs | EA | $29.08 |
| 002-STDS820 | Universal Telescoping I.V. Pole for Wheelchair (IV Pole) | EA | $37.44 |
| 002-STDSFLNB | Padded Vinyl Armrest (Full Length) Black | EA | $5.62 |
| 002-STDSFLVB | Universal WheelChair Vinyl Full Arm Pad 1/ea | EA | $13.36 |
| 003-PC620CB | Gloves, Nitrile, Exam, PF, Medium, Cool Blue 200ea/bx 10bx/cs | BX | $5.32 |
| 004-2195 | Tranquility AIR-PLUS Bariatric Brief 70"-106" 8ea/bg 4bg/cs | CS | $63.25 |
| 004-PFW-512 | Prevail Per-Fit Underwear for Women, Medium, 34"-46" 20ea/bg 4bg/cs (80ct) 80cs/plt | CS | $40.00 |
| 005-00204 | PeriGuard Protectant Barrier Ointment 3.5oz Tube 24ea/cs | EA | $2.04 |
| 005-1008 | Hot Pac Hydrocollator Moist Heat Hot Pac Standard Size10" x 18" | EA | $15.04 |
| 005-10161 | Vanishpoint TB Safety Syringes 1ml 25Gx1" 100/bx | BX | $36.00 |
| 005-1143 | Blood Pressure Monitor Digital Automatic Wrist Model | EA | $33.81 |
| 005-114626 | Jobst Relief Compression Knee High Open Toe 20-30mmHg Medium | PR | $40.46 |
| 005-119402 | Jobst Stocking Silky Beige Medium Ultrasheer Knee Highs | PR | $13.52 |
| 005-1506 | Skincote Protective Dressing Applicator 50ea/bx 20bx/cs | BX | $5.69 |
| 005-225265 | IV-Blood Collection Set with Tube Holder Safety with Luer 23Gx3/4" 12"Long 50/cs | EA | $2.04 |
| 005-225299 | IV-Blood Collection Set, Safety, w/ Multi Sample Luer 21Gx3/4" 12"Long 50/cs | EA | $1.38 |
| 005-225307 | IV-Blood Collection Set Safety with Multi-Sample Luer 23Gx3/4" 12"Long 50/cs | CS | $68.93 |
| 005-225315 | IV Blood Collection/infusion Set, Multi Sample Luer Adapter 12"L 25Gx3/4" 50ea/bx | EA | $1.33 |
| 005-27701 | 3M Kind Removal Silicone Tape 1"x 5.5 yds (1EA = 1RL) 12ea/bx 10bx/cs | EA | $3.50 |
| 005-28625 | Medipore H Soft Cloth Surgical Tape 2" x 2yds 48ea/cs | EA | $1.19 |
| 005-2C6519 | IV Solution Set Continu-Flo 2 inj sites 100PM 48/cs | EA | $6.10 |
| 005-2C6537 | IV Interlink ContinuFlo Set 3inj1 100PM 108" 48/c | EA | $5.84 |
| 005-2C7452 | IV Interlink Catheter Extension Set, 0.8ml 6.6in 48ea/cs | EA | $1.29 |
| 005-2C8515 | IV Continu-Flo Solution Set 1interlink inj Site 48/cs | CS | $188.39 |
| 005-2N3374 | IV Interlink Catheter Extension Set 8" Length 0.4mL 200ea/cs | EA | $4.97 |
| 005-303000 | Thermometer, Genius 2 Tympanic Ear Thermometer | EA | $321.43 |
| 005-3353 | Cavilon Barrier Cream Fragrance Free with Dimethicone 2gr-pack 20ea/bx 12bx/cs | BX | $10.74 |

| 005-3420 | Biatain Adhesive Foam Dressing 5"x5" 10ea/bx | BX | $31.58 |
|---|---|---|---|
| 005-3587 | 3M Tegaderm Film Dressing with Non-Adherent Pad 3-1/2"x4-1/8" 25ea/bx 4bx/cs | BX | $32.67 |
| 005-364815 | IV Vacutainer Holder Single-use Non-Stackable 250ea/sp 5sp/cs | CS | $65.30 |
| 005-366430 | BD IV blood Collection Tube Red 100ea/bx 10bx/cs | BX | $43.73 |
| 005-367281 | BD IV Infusion Set 21Gx3/4"Needle, 12" Tubing  50/bx, 4 bx/cs | BX | $91.99 |
| 005-367283 | IV Vacutainer Set Safety 23G x 3/4" Needle 12" Tubing 50ea/bx 4bx/cs | BX | $58.00 |
| 005-367285 | IV Vacutainer Set Safety 25G x 3/4" Needle 12" Tubing 50ea/bx 4bx/cs | BX | $65.44 |
| 005-367341 | IV Vacutainer Blood Collection Set. 23g. 12" Tubing. 0.75". W/ 50/bx | BX | $97.82 |
| 005-367342 | IV Vacutainer Blood Collection Set 23G 12" Tubing 0.75" Luer Adapter 50ea/bx | BX | $107.16 |
| 005-381423C | BD IV Cath, Insyte, Autoguard 22g x 1 50ea/bx 4bx/cs | BX | $121.83 |
| 005-381433 | BD IV Cath, Insyte, Autoguard 20g x 1" 50/bx  4bx/cs | BX | $142.00 |
| 005-381444 | BD IV Cath, Insyte, Autoguard 18g x 1-1/2"  50/bx 4bx/cs | BX | $142.00 |
| 005-383313 | BD Saf-T-Intima Winged IV Catheter 24g x 3/4" 25ea/bx | BX | $165.20 |
| 005-415110 | IV Ultrasite Needle  Free Valve 100ea/cs | EA | $2.90 |
| 005-4252500 | IV Catheter (Teflon) INTROCAN Safety 24Gx3/4" 50/bx | EA | $3.65 |
| 005-432000K | Xeroform Petroleum Gauze Dressing 4" x 9' 6ea/bx 6bx/cs | BX | $33.64 |
| 005-441408 | IV Drain Sponge, 2"x2" Sterile 6-ply 2's 35/Bag-1400/cs | BX | $4.25 |
| 005-45231 | AQUAPHOR Brand Healing Ointment 1-3/4oz. Fragrance Free Non Irritating EA. | EA | $4.50 |
| 005-4555397 | BenGay (BRAND) Cream Ultra  4oz. Tube | EA | $8.44 |
| 005-471734 | IV Winged Huber Infusoin Needle 22G x 1" 20/cs | CS | $120.70 |
| 005-573112 | IV Huber Needle Extension Set 20G x 3/4" 25ea/bx 4bx/cs | BX | $191.14 |
| 005-6145 | Heel — Guard, Premium | EA | $38.79 |
| 005-6206 | Bedside Drainage Bag with Anti-Reflux Chamber 2000ml 20ea/cs | EA | $2.02 |
| 005-66800955 | Pico Single Use Negative Pressure Wound Therapy System 5"x8" 1ea/bx 3bx/cs | BX | $285.00 |
| 005-71128 | BedPan Bariatric 1200lbs Cap, Autoclavable. 14-1/4"Wx15"Lx3"H | EA | $14.21 |
| 005-760050 | Glucocard Vital Test Strips, 50's | BX | $8.50 |
| 005-90304 | IV Start Kit, Standard 90ea/cs | EA | $1.29 |
| 005-ADC20 | Antimicrobial Dignity Cover 13"x11" 5ea/pk 10pk/cs | PK | $11.15 |
| 005-AFS102 | Adult IV Sets w/Flow Controller 100", 1-Y Site, 50ea/cs | EA | $2.75 |
| 005-88P4 | Boudreaux's Butt Paste 4oz | EA | $6.63 |
| 005-BU4251601 | IV Catheter (Polyurethane) INTROCAN Safety 24Gx3/4" 50/bx | BX | $136.36 |
| 005-BU4252519 | IV Catheter (Teflon) INTROCAN Safety 22Gx1" 50/bx | EA | $3.18 |
| 005-BU4252539 | IV Catheter (Teflon) INTROCAN Safety 20Gx1-1/4" 50/bx | EA | $2.64 |
| 005-C3504 | Hot Pac  15" x 24" Oversize Moist Heat Pac Hydrocollator | EA | $20.36 |
| 005-D-10016 | DUETTE Foley Catheter 100% Silicone Dual Balloon 2-way 16fr 10ea/bx | EA | $4.33 |
| 005-DC-5070 | IV Dressing Change Kit w/ Tegaderm, Central Line 24/cs | EA | $3.89 |
| 005-H133-15 | BedPan Bariatric 1200lb Cap, 15.75"x14.75"x2.75"x.5 Orange 6ea/cs | EA | $7.50 |
| 005-MP9001 | IV Minibore Extension Set with Max Plus Connector 7" 50ea/cs | EA | $2.65 |
| 005-PD20300 | Anti-Microbial Hand Wipes (Sani-Hands), 100/bx-10bx/cs | BX | $6.15 |
| 005-SCXT32000 | IV SwabCap Luer Valve Disinfection Cap 200ea/bx 10bx/cs | BX | $102.16 |
| 005-V2921 | IV Administration Set, Secondary Set, 50/cs | EA | $1.63 |
| 005-V5200 | IV Rate Flow Regulator Extension Set, 18"1 50/cs | EA | $5.76 |
| 005-VPPOFP | IV StatLock PICC Plus Catheter Securement Device 50/cs | EA | $8.34 |
| 005-WSCL0003-PK | MagnaCare All-In-One Bath. Hair & Body Wipes 25ea/pk 32pk/cs (800ct) | PK | $2.23 |

| 005-ZIP1013 | Bags, Zip Lock, Clear, 10"x13" 100/Bag, 1000/cs | CS | $47.50 |
| 006-00367 | Phos-NaK Powder Concentrate (Urinary Tract Formula) 100/bx | BX | $62.14 |
| 006-0112-16LV | G-Tube, KC, 16 Fr. 3-5ml Balloon, Triple Port, Latex-Free 1/bx | EA | $16.95 |
| 006-0112-18 | G-Tube, KC, 18 Fr. 7-10ml Balloon, Triple Port, Latex-Free 1/bx | EA | $23.27 |
| 006-0112-20 | G-Tube, KC, 20 Fr. 7-10ml Balloon, Triple Port, Latex-Free 1ea/bx | EA | $22.80 |
| 006-0112-22 | G-Tube, KC, 22 Fr. 7-10ml Balloon, Triple Port, Latex-Free 1/bx | EA | $22.80 |
| 006-0123-12 | Gastro MIC-KEY Bolus 12" Extension Set Straight Connector & Clamp 5/bx | EA | $10.38 |
| 006-087414 | G-Tube, Compat, 14fr. 5cc Balloon. 5/bx | EA | $30.74 |
| 006-087418 | G-Tube Compat 18fr. 15cc 5ea/bx | EA | $30.58 |
| 006-087424 | G-Tube, Compat, 24fr. 15cc Balloon. 5/bx | EA | $25.87 |
| 006-094503 | Boost Pudding Vanilla Can 5oz. 48ea/cs | CS | $42.58 |
| 006-09460300 | Boost Pudding Chocolate Can 5oz 48ea/cs | CS | $42.58 |
| 006-11162-EA | ProSource Protein Powder 9.7oz Tubs 6ea/cs | EA | $13.81 |
| 006-11476 | ProSource Plus Packets, Protein Liquid, 100/1 fl. oz. Packets | CS | $135.13 |
| 006-11651 | ProSource Plus Liquid Protein Unflavored 32 oz  4/cs | BT | $20.95 |
| 006-141801-EA | Compleat Spike Right Plus 1000ml 6ea/cs | EA | $10.10 |
| 006-180100-EA | Resource 2.0 Vanilla 8oz.(formerly Novasource 2.0), 27ea/cs | EA | $1.22 |
| 006-181500-EA | Isosource 1.5 Formula Unflavored 250ml 24ea/cs | EA | $1.02 |
| 006-181801-EA | Isosource 1.5 Cal SpikeRight Plus 1000ml 6ea/cs | EA | $5.15 |
| 006-184500-EA | IsoSource HN  Unflavored 250ml 24ea/cs | EA | $0.80 |
| 006-185500-EA | Fibersource HN 250ml Tetra Prisma 24ea/cs | EA | $0.85 |
| 006-185801-EA | Fibersource HN SpikeRight Plus 1000ml 6ea/cs | EA | $4.51 |
| 006-186200 | Boost Breeze Orange Tetra Brik 8oz. 27ea/cs | CS | $28.22 |
| 006-186600 | Boost Breeze Wild Berry Tetra Brik 8oz 27ea/cs | CS | $28.36 |
| 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 | Enteral Y Extension Sets Corpak 30ea/cs | EA | $2.97 |
| 006-22649 | Med Pass 2.0 No Sugar, Vanilla 32oz 12/cs | CS | $80.99 |
| 006-27016 | Med Pass 2.0 Vanilla 32oz 12ea/cs | CS | $82.78 |
| 006-276000-EA | Resource 2.0 Vanilla 32oz., Brik Pack, 12ea/cs | EA | $4.00 |
| 006-284100-EA | Resource Beneprotein Powder 8oz. Can 6ea/cs | EA | $9.37 |
| 006-284300 | Resource Beneprotein Powder 7gm Packet 75ea/cs | CS | $35.75 |
| 006-2L4146-EA | Nutren 2.0, UltraPak SpikeRight PLUS, 1000ml 6ea/cs | EA | $6.06 |
| 006-2L6354-EA | Nutren 1.5 UltraPak SpikeRight Plus 1000ml 6ea/cs | EA | $4.84 |
| 006-30064 | Pro-Stat Sugar Free, Liquid Protein, Citrus Splash, 15g/1oz 30oz. 6bt/cs | BT | $21.95 |
| 006-351801-EA | Novasource Renal SpikeRight Plus 1000ml 6ea/cs | EA | $12.94 |
| 006-359830-EA | Arginaid Orange Drink Mix 9.2gm. Packets 14ea/bx 4bx/cs | EA | $0.78 |
| 006-359840-EA | Arginaid Cherry Drink Mix 9.2gm. Packets 14ea/bx 4bx/cs | EA | $0.77 |
| 006-35985 | Med Pass 2.0 Wild Berry 32oz 12ea/cs | CS | $81.32 |
| 006-360100-EA | Boost Glucose Control Vanilla Brick Pak 8oz 27ea/cs | EA | $1.17 |
| 006-360200 | Boost Glucose Control Chocolate Brick-Pack 8oz 27ea/cs | CS | $34.91 |
| 006-365081-EA | Diabetisource AC SpikeRight Plus 1000ml 6ea/cs | EA | $8.65 |
| 006-382400 | ePump by Kangaroo Enteral Pump Lease Only | EA | $316.25 |
| 006-40130 | Pro-Stat Sugar Free AWC,  Liquid Protein, Cherry Punch Flavor 30oz 4ea/cs | EA | $45.79 |
| 006-40230 | Pro-Stat Sugar Free  AWC, Complete Liquid Protein, Citrus Splash Flavor 30oz. 4/cs | EA | $43.75 |
| 006-4390018216-EA | Boost VHC Vanilla Tetra Brik 8oz 27ea/cs | EA | $2.12 |
| 006-4390067438-EA | Boost Vanilla Tetra Brik 8oz 27ea/cs | EA | $0.86 |
| 006-4390067538 | Boost Rich Chocolate Tetra Brik 8oz. 27ea/cs | CS | $23.55 |

| | | | |
|---|---|---|---|
| 006-4390067639 | Boost Creamy Strawberry Tetra Brik 8oz 27ea/cs | CS | $23.55 |
| 006-4390093138-EA | Boost Plus Very Vanilla Tetra Brik 8oz 27ea/cs | EA | $1.19 |
| 006-4390099238 | Boost Plus Rich Chocolate Tetra Brik 8oz. 27ea/cs | CS | $25.17 |
| 006-4390094139-EA | Boost High Protein Very Vanilla Tetra Brik 8oz 27ea/cs | EA | $0.95 |
| 006-4390097551 | Nutrisource Fiber Powder Canister 7.2 oz 4ea/cs | EA | $8.48 |
| 006-4390097648 | Nutrisource Fiber Unflavored Powder Packet 4gm 75ea/cs | CS | $33.80 |
| 006-46463 | Med Pass 2.0 Butter Pecan 32oz 12ea/cs | CS | $74.50 |
| 006-50460-EA | Ensure Original Shake Vanilla 8oz Cans 24ea/cs | EA | $0.84 |
| 006-50648 | Ensure Original Shake Strawberry 8oz Cans 24ea/cs | CS | $18.82 |
| 006-50904-EA | Glucerna 1.2 Vanilla 8oz Can 24ea/cs | EA | $1.38 |
| 006-51892 | Ensure Original Butter Pecan, 8oz Cans 24ea/cs | CS | $25.24 |
| 006-53534-EA | Glucerna 1.5 Vanilla 8oz Can 24ea/cs | EA | $2.35 |
| 006-54064 | Two Cal HN, Butter Pecan, 8oz. Cans 24ea/cs | CS | $20.30 |
| 006-54844 | Ensure Pudding, Vanilla, 4oz Cup 8ea/cs | CS | $35.36 |
| 006-54846 | Ensure Pudding, Chocolate, 4oz Cup 48ea/cs | CS | $34.23 |
| 006-54848 | Ensure Pudding, Butterscotch, 4oz Cup 48ea/cs | CS | $32.53 |
| 006-58253 | HiCal, Vanilla 1000ml 8ea/cs | CS | $25.30 |
| 006-58303-EA | Ensure Plus Shake Vanilla 8fl oz Bottle 24ea/cs | BT | $1.43 |
| 006-59721-EA | Promod Protein Liquid 10gram/ounce 32oz Bottle 6ea/cs | EA | $23.00 |
| 006-60001-EA | UTI-Stat Liquid Cranberry Supplement 30oz Bottle 4ea/cs | BT | $29.73 |
| 006-60001-U | UTI-Stat Liquid Cranberry Supplement 1oz Packet 96ea/cs | CS | $109.25 |
| 006-60064-EA | Pro-Stat Renal Care Sugar Free High Fiber 30oz Tangerine Flavor 6ea/cs | EA | $25.00 |
| 006-62088-EA | Suplena, Carb Steady, Vanilla 8oz Can 24ea/cs | EA | $1.70 |
| 006-62667-EA | Jevity 1.2 Cal 1500ml RTH with Safety Screw Connector 6ea/cs | EA | $7.86 |
| 006-62669-EA | Nepro Carb Steady 1000ml RTH with Safety Screw Connector 8ea/cs | EA | $11.03 |
| 006-62675-EA | Glucerna 1.2 Cal 1500ml RTH with Safety Screw Connector 6ea/cs | EA | $10.95 |
| 006-62677-EA | Glucerna 1.2 Cal 1000ml RTH with Safety Screw Connector 8ea/cs | EA | $8.66 |
| 006-62679-EA | Glucerna 1.5 Cal 1000ml RTH with Safety Screw Connector 8ea/cs | EA | $10.26 |
| 006-62681-EA | Jevity 1.5 Cal 1000ml RTH with Safety Screw Connector 8ea/cs | EA | $5.15 |
| 006-62683-EA | Jevity 1.2 Cal 1000ml RTH with Safety Screw Connector 8ea/cs | EA | $4.73 |
| 006-62689-EA | Jevity 1.5 Cal 1500ml RTH with Safety Screw Connector 6ea/cs | EA | $6.71 |
| 006-62691-EA | Osmolite 1.0 Cal 1000ml RTH with Safety Screw Connector 8ea/cs | EA | $4.02 |
| 006-62693-EA | Osmolite 1.2 Cal 1500ml RTH, w/Safety Screw Connector 6ea/cs | EA | $11.25 |
| 006-62697-EA | Osmolite 1.2 Cal 1000ml RTH, with Safety Screw Connector 8ea/cs | EA | $3.24 |
| 006-62699-EA | Osmolite 1.5 Cal 1000ml RTH with Safety Screw Connector 8ea/cs | EA | $4.81 |
| 006-62709-EA | TwoCal HN 1000ml RTH with Safety Screw Connector 8ea/cs | EA | $5.14 |
| 006-62713-EA | Vital 1.5 Cal 1000ml RTH with Safety Screw Connector 8ea/cs | EA | $25.97 |
| 006-62715-EA | Vital AF 1.2 Cal 1000ml RTH with Safety Screw Connector 8ea/cs | EA | $20.95 |
| 006-62719-EA | Pivot 1.5 Cal 1000ml RTH with Safety Screw Connector 8ea/cs | EA | $22.84 |
| 006-62725-EA | Pulmocare 1000ml RTH with Safety Screw Connector 8ea/cs | EA | $0.62 |
| 006-64281 | Ensure Enlive Strawberry Bottle 8oz 24ea/cs | EA | $1.28 |
| 006-64283 | Ensure Enlive Chocolate Bottle 8oz 24ea/cs | EA | $0.92 |
| 006-64625 | Jevity 1.2 Cal ARC 8oz 24ea/cs | EA | $0.97 |
| 006-64628 | Jevity 1.5 Cal ARC 8oz 24ea/cs | EA | $1.36 |
| 006-64635 | Osmolite 1.2 Cal ARC 8oz 24ea/cs | EA | $0.91 |
| 006-64759 | Jevity 1.0 Cal ARC 8oz 24ea/cs | EA | $0.66 |
| 006-64798 | Nepro Butter Pecan ARC 8oz 24ea/cs | EA | $3.64 |

| 006-64803 | Nepro Vanilla ARC 8oz 24ea/cs | EA | $2.51 |
|---|---|---|---|
| 006-64814 | Oxepa ARC 8oz 24ea/cs | EA | $16.49 |
| 006-64828 | Vital AF 1.2 Cal ARC 8oz 24ea/cs | EA | $6.85 |
| 006-64834 | Promote ARC 8oz 24ea/cs | EA | $1.09 |
| 006-64837 | Osmolite 1.5 Cal ARC 8oz 24ea/cs | EA | $0.75 |
| 006-64895 | Ensure High Protein Chocolate ARC 8oz 24ea/cs | EA | $1.04 |
| 006-64900 | Ensure Clear Mixed Berry ARC 8oz 24ea/cs | EA | $1.28 |
| 006-64903 | Ensure Clear Apple ARC 8oz 24ea/cs | EA | $1.41 |
| 006-64905 | Ensure Plus Vanilla ARC 8oz 24ea/cs | EA | $0.65 |
| 006-64907 | Ensure Plus Strawberry ARC 8oz 24ea/cs | EA | $0.82 |
| 006-64911 | Ensure Plus Chocolate ARC 8oz 24ea/cs | EA | $0.96 |
| 006-64913 | Glucerna 1.0 Cal ARC 8oz 24ea/cs | EA | $2.14 |
| 006-64927 | Glucerna Shake Butter Pecan ARC 8oz 24ea/cs | ERROR | $1.99 |
| 006-64929 | Glucerna Shake Chocolate ARC 8oz 24ea/cs | EA | $1.53 |
| 006-64937 | Ensure Original Chocolate ARC 8oz 24ea/cs | EA | $0.86 |
| 006-66674 | Juven Orange 26.9g Powder 30ea 6bx/cs | BX | $71.29 |
| 006-66680 | Juven Fruit Punch 28.3g Powder 30ea/bx 6bx/cs | BX | $80.31 |
| 006-66693 | Juven Orange 26.9g Powder 30ea/cs | EA | $2.54 |
| 006-66695 | Juven Unflavored 22.4g Powder 30ea/cs | EA | $2.59 |
| 006-702500-EA | Kangaroo Gravity Set with Ice-Pouch and 1000ml Graduated Bag 30ea/cs | EA | $2.51 |
| 006-705008 | KANGAROO Enteral Y-Extension Set 30/cs | EA | $2.00 |
| 006-729-EA | Two Cal HN, Vanilla, 8oz Cans 24ea/cs | EA | $1.21 |
| 006-763656 | Pump set, Kangaroo Joey, Anti-free Flow 1000 mL 30/cs | EA | $3.56 |
| 006-763662 | Kangaroo Joey Pump Set with Flush Bag Anti-Free Flow 30ea/cs | CS | $137.66 |
| 006-773656 | ePUMP KANGAROO Pump Set, 1000ml 30/cs | EA | $3.18 |
| 006-775100 | ePump Kangaroo Safety Screw Spike w/1000 mL Flush Bag 30/cs | EA | $4.91 |
| 006-775659 | ePump Kangaroo Safety Screw Spike set 30ea/cs | EA | $2.44 |
| 006-8884752042 | Kangaroo Feeding Tube Y-Port/PEG Connection Adapter - 20/bx (Box of 20) | EA | $7.45 |
| 006-90001 | Pro-Stat Max Liquid Protein Grape Flavor 30oz 4ea/cs | EA | $42.50 |
| 006-911E | G-Tube Declogger 12-14fr 39"cm Long 10/bx | EA | $5.48 |
| 006-912E | G-Tube Declogger 16-18fr 39-1-5"cm Long 10/bx | EA | $5.85 |
| 006-913E | G-Tube Declogger 20-22fr 39-1-5"cm Long 10/bx | EA | $5.12 |
| 006-922E | G-Tube Declogger 18-24fr 21-1-5"cm Long 10/bx | EA | $5.23 |
| 006-9871618192-EA | Peptamen 1.5 Unflavored 8oz 24ea/cs | EA | $7.15 |
| 006-AT10064 | Pro-Stat Sugar Free, Liquid Protein, Wild Cherry Punch, 30oz - 6/cs (Bottle Only) | BT | $18.18 |
| 006-AT3136 | Enteral Piston Irrigation Kit with IV Pole Bag & Ring Top Syringe 30ea/cs | EA | $0.38 |
| 006-AT40064 | Pro-Stat Sugar Free, Liquid Protein, Vanilla Flavor 30oz. 6/cs | BT | $19.28 |
| 006-AT50064 | Pro-Stat Sugar Free, Liquid Protein, Grape Flavor 30oz. 6/cs | BT | $21.53 |
| 006-AT773662 | ePUMP KANGAROO 1000ml Flush Bag and Pump Set 30ea/cs | EA | $5.75 |
| 006-ATAS016 | Enteral Piston Syringe, Ring Top, 60cc, w/ IV Pole Bag 30/cs | EA | $0.39 |
| 006-ATAS116 | Enteral Piston Syringe, FlatTop, 60cc, w/ IV Pole Bag 30ea/cs | EA | $0.20 |
| 006-ATAS803 | AmSure Enteral Gravity Bag Set 1200cc 30ea/cs | EA | $1.14 |
| 006-B451-L9044 | Thick It AquaCareH20 Pre-Thickend Water Nectar Consistency 8oz 24ea/cs | EA | $1.63 |
| 006-E-1004 | ALCOR Enteral Safety Spike, Compatible with Sentinel & Compat Pump 30ea/cs | EA | $1.34 |
| 006-ENF1004K | Enteral Safety Spike Set w/ EnFit "Transition" Connector, 30ea/cs | EA | $1.36 |
| 006-ENF1203K | AmSure EnFit Enteral Gravity Bag Set 1200cc w/ "Transition" Connector | EA | $1.83 |

| | 30ea/cs | | |
|---|---|---|---|
| 006-GH80-EA | ProCel Protein Supplement Powder 10oz Can 6ea/cs | EA | $14.17 |
| 006-GH87 | LiquaCel Liquid Protein Supplement Peach Mango Flavor 32oz 6ea/cs | EA | $34.54 |
| 006-J584 | Thick-It Original Instant Food Thickener 10oz 12/cs | EA | $5.50 |
| 006-M9000 | Lopez Valves Stopcock Device Non-Sterile 50ea/cs | EA | $2.80 |
| 006-PRO1000 | ProHeal Sugar Free Liquid Protein Cherry Splash 15g/1oz 30oz 6ea/cs | EA | $23.33 |
| 007-18013 | New Image Drnbl. 2-Pc Pouch. w/ 2-1/4" Fl. 10/bx | BX | $69.90 |
| 008-2410850 | Dramamine Original Dimenhydrinate 50 mg 100/bt | BT | $4.16 |
| 009-GENMWS/IW | Spoon, Individually Wrapped 6.25 Inch, 1000/cs | CS | $14.50 |
| 009-PCCC9 | Cups, Clear Plastic Cold 9 oz. (100/bg 25bg/cs) 2500/cs | CS | $39.95 |
| 010-001303 | Oxygen Supply Tubing, 14ft. Crush-Resistant Lumen  50/cs | EA | $0.46 |
| 010-001305 | Oxygen Supply Tubing, 25ft. Crush-Resistant Lumen 25ea/cs | EA | $1.06 |
| 010-006-40 | Humidifiers, Prefilled, 650ml w/adaptor, 10/cs | EA | $1.93 |
| 010-5372 | Manual Resuscitators, Ambu Bag Adult with Mask 6ea/cs | EA | $11.45 |
| 010-6DFEN | SHILEY Tracheostomy Tube Dispsbl. Cuffed/Fenestrated #6 | EA | $69.25 |
| 011-1122-3 | Cervical Collar, Deluxe Foam, Medium 14"-16", Medium Density | EA | $6.00 |
| 011-410 | Abdominal Binder 3-Panel 9" Small/Medium. 30"-45" | EA | $7.32 |
| 011-411 | Abdominal Binder, 3-Panel, 9" Large  45"-60" | EA | $15.35 |
| 011-418 | Abdominal Binder 3-Panel 9" X-Large  60"-75" | EA | $9.94 |
| 011-503020 | Heel Protector, Sheepskin, Pair | PR | $5.07 |
| 011-52105 | Belt — SR Shower/Toilet, 60" w/ Plastic Buckle | EA | $17.00 |
| 011-6320 | Arm — Rest, Lateral Arm Support Ambidextrous | EA | $59.00 |
| 011-6560 | Finger Contracture / Seperator Cushion, Regular 3"x5" | EA | $5.29 |
| 011-79-97025 | Back Support Industrial Medium | EA | $9.25 |
| 011-79-97027 | Back Support — Industrial, Large | EA | $9.25 |
| 011-79-97028 | Back Support Industrial X-Large | EA | $7.40 |
| 011-79-97029 | Back Support Industrial 2X-Large | EA | $5.99 |
| 011-81007590 | Abdominal Binder, 3-Panel, 9" XX-Large  75"-90" | EA | $12.19 |
| 011-8210 | Door Guard for Patients    53"  Each Stop Sign | EA | $11.88 |
| 011-8304 | Abduction Wedge, Full-Leg, Bead Fill | EA | $56.79 |
| 011-9370 | Padded Mitt, Universal | PR | $12.80 |
| 011-9962-L | Ultra Hip Protector Hipsters, Large, Unisex,34-38" Waist Size, 41-45" Hip | EA | $42.00 |
| 011-9962-M | Ultra Hip Protector Hipsters, Medium, Unisex, 30-34" Waist Size, 37-41" Hip | EA | $42.00 |
| 011-9962-XL | Ultra Hip Protector Hipsters, X-Large, Unisex, 38-42" Waist Size ,45-49" Hip | EA | $42.00 |
| 013-219 | Side Rail Bed Pads, Vinyl, Half Rail 14"x38", Blue w/ Straps | PR | $59.90 |
| 013-45275-3XL | Patient Gown 76" Sweep 47" Length | DZ | $117.00 |
| 013-46092-010 | Bib Apron for Food Handlers and Servers, 36"x 40" | DZ | $40.08 |
| 013-47944-612 | Washcloth White 100% Cotton Single Cam Border Square Corners 12"x12", 0.75lb. | DZ | $2.03 |
| 013-9530 | Smokers Apron Fire Retardant 30x34 White | EA | $18.86 |
| 013-BBB7014U | Bath Blanket 70x90 1.4 lb Unbleached Flannel 5dz/cs | DZ | $45.26 |
| 013-BBB70175U | Bath Blanket 70x90 1.75lb Unbleached Flannel 5dz/cs | DZ | $63.81 |
| 013-BSF74100375 | Thermal Blanket Snag Free 74x100 3.40Lb White Color | EA | $11.65 |
| 013-CDB659SCO | Fitted Bedspread 65x95 Cocoa 4ea/cs | EA | $36.00 |
| 013-CDB76110MB | CozyCare Coverlet Throw Bedspread Minot Blue 76x110 4ea/cs | CS | $48.00 |
| 013-CPPLAIDFDZ | Clothing Protector Plaid Fluidproof Snap 21x33 12ea/pk 6pk/cs | PK | $42.37 |
| 013-CPT1830BV | Clothing Protector Blue 18x36 Velcro Closure 25dz/cs | DZ | $19.95 |

| 013-CPT1830S | Clothing Protector White 18x30 Snap Closure 6dz/cs | DZ | $19.93 |
| 013-CPT1832V | Clothing Protector White 18x32 Velcro Closure 25dz/cs | DZ | $16.40 |
| 013-CPT2236SPV | Clothing Protector Bold Stripe 22x36 Velcro Closure 12ea/pk 6pk/cs | PK | $40.35 |
| 013-CZC65X95BU | CozyCare Coverlet Fitted Bedspread Burgundy 65"x95" 4ea/cs | EA | $31.85 |
| 013-CZC65X95LW | CozyCare Coverlet Fitted Bedspread Lambs Wool 65"x95" 4ea/cs | EA | $36.00 |
| 013-CZC65X95MB | CozyCare Coverlet Fitted Bedspread Minot Blue 65"x95" 4ea/cs | EA | $30.71 |
| 013-DN2828MR | Dignity Napkin 28x28 Burgundy 12ea/pk | PK | $31.67 |
| 013-DN2828NV | Dignity Napkin 28x28 Navy 12ea/pk | PK | $37.15 |
| 013-FPCSDT2XGN | Slippers Non-Slip Double Sided XX-Large Green 48pr/cs | PR | $1.29 |
| 013-FPCSDT3XHG | Slipper Socks Non-Slip Double Sided XXX-Large Heather Grey 48pr/cs | PR | $2.07 |
| 013-FPCSDTLBG | Slipper Socks Non-Slip Double Sided Large Beige 48pr/cs | PR | $0.78 |
| 013-FPCSDTMBL | Slipper Socks Non-Slip Double Sided Medium Blue 48pr/cs | PR | $0.78 |
| 013-FPCSDTXLGRY | Slipper Socks Non-Slip Double Sided X-Large Grey 48pr/cs | PR | $1.26 |
| 013-FPCSXLGYE | Terry Slipper Socks Low Profile X-Large Grey 48pr/cs | PR | $0.55 |
| 013-FPS2XMGE | Terry Slipper Socks Low Profile XX-Large Green 48pr/cs | PR | $0.55 |
| 013-FPS3XHGE | Terry Slipper Socks Low Profile XXX-Large Grey 48pr/cs | PR | $0.84 |
| 013-FPSLBGE | Terry Slipper Socks Low Profile Large Beige 48pr/cs | PR | $0.55 |
| 013-FPSMBLE | Terry Slipper Socks Low Profile Med/Reg Blue 48pr/cs | PR | $0.45 |
| 013-FPSUVSGE | Terry Slipper Socks Universal Size Slate Grey 48pr/cs | PR | $0.75 |
| 013-HKNT368423 | Knitted Fitted Sheet 36x84x16 100% Polyester 10dz/cs | DZ | $60.60 |
| 013-HKNT607511 | Knitted Fitted / Flat Top Sheet 60x75 100% Polyester 10dz/cs | DZ | $70.08 |
| 013-KNT368416 | Knitted Fitted Sheet 36x84x14  55/45 Blend 16oz 10dz/cs | DZ | $36.81 |
| 013-KNT3684205 | Knitted Fitted Soft Sheet 36x84 55/45 Blend 20oz (1dz=12ea) 12ea/pk 5pk/cs | PK | $59.04 |
| 013-KNT368623 | Knitted Fitted Sheet 36x86x12 55/45 Blend 23oz Waffle Weave 5dz/cs | DZ | $60.59 |
| 013-LB2436WRCID | Laundry Bag Mesh 24x36 White Rubber Closure with ID Patch | DZ | $53.29 |
| 013-M18KT | Microfiber Aluminum Mop Frame Trapezoid (Fits 18" Mop Pads) 12ea/cs | EA | $8.99 |
| 013-M18LWY | Microfiber Mop Bucket with Wheels and Airtight/Water tight Lid 2ea/cs | EA | $50.08 |
| 013-M82516168 | Microfiber Cloth Blue 16" x 16"  240ea/cs | EA | $0.64 |
| 013-MTM61B | Microfiber Wet Tube Mop Fan Tail Blue 10oz | EA | $6.51 |
| 013-MWP18GRP1 | Microfiber 18"  Wet Mop Pad, Piped, Rectangular, Green 168ea/cs | CS | $400.00 |
| 013-OMTAIRF | MicroTECH Fresh Linen Odor Neutralizer 1x1.5 Gallons per Case | CS | $101.86 |
| 013-OMTBREAK | MicroTECH Laundry Break 2x1.5 Gallons per Case | CS | $126.15 |
| 013-OMTDESTNR5 | MicroTECH Laundry Destainer 5 Gallons Each | EA | $50.27 |
| 013-OMTGLASS | MicroTECH "Surety" Glass & Surface Cleaner Non-Ammoniated 2x1.5 Gallons per Case | CS | $54.00 |
| 013-OMTHPGF | MicroTECH "Surety" Hydrogen Peroxide General & Floor Cleaner 2x1.5 Gallons per Case | CS | $89.86 |
| 013-OMTMM365 | MICROTECH MM Germicidal Cleanser 2/1.5 gal | CS | $98.25 |
| 013-OMTSOUR | MicroTECH Laundry Sour 2x1.5 Gallons per Case | CS | $183.30 |
| 013-OMTSUDS | MicroTECH Laundry Detergent 2x1.5 Gallons per Case | CS | $197.40 |
| 013-P2020BUR | Napkin 20x20 Premier 100% Polyester 7.2oz Burgundy 6dz/cs | DZ | $23.46 |
| 013-P2020SWD | Napkin 20x20 Premier 100% Polyester 7.2oz Sandalwood 6dz/cs | CS | $77.95 |
| 013-P5252SWD | Tablecloth 52x52 Premier 100% Polyester 7.2oz Sandalwood 12ea/cs | CS | $73.68 |
| 013-PFN2026 | Pillow Fluid Repellent Nylon 20x26 16oz Polyfill White | DZ | $79.80 |
| 013-PG10X | Patient Gown Blue Diamond Print 55/45 Blend Size 10x51x104 10dz/cs | DZ | $84.82 |
| 013-PGBBSN | Patient Gown Black/Blue Snowflake Print 55/45 Blend 52x42 25dz/cs | DZ | $41.93 |
| 013-PGBIN | Patient Gown 62" Heavy Twill Angle Back White with Blue 10dz/cs | DZ | $51.03 |
| 013-PGBLUSF | Patient Gown Blue with Black Snowflakes 55/45 Blend 52x41 - 10dz/cs | DZ | $20.50 |

| | | | |
|---|---|---|---|
| 013-PM64X64LFG | Table Cloth 64x64 Permalux Blend Forest Green 1dz/cs | CS | $197.41 |
| 013-PNW2026 | Pillow Fluid Repellent PU Coated Polyethylene 19x25 16oz Fill Blue | DZ | $44.63 |
| 013-PONCHOU | Bath Poncho w/ Hole Unbleached 5dz/cs | DZ | $59.02 |
| 013-PSC2027 | Pillow Staph-Chek Reusable 20x27 White | DZ | $60.39 |
| 013-SFB6690258L | Bedspread/Blanket Snag-Free 66x90 55/45 Blend 2.5lb Blue 2dz/cs | DZ | $158.65 |
| 013-SFB74100375BL | Bedspread/Blanket Snag Free 74x100 3.75lb 55%Cotton/45%Polyester Blue 25ea/cs | EA | $14.63 |
| 013-SFB74100375TL | Bedspread/Blanket Snag Free 74x100 3.75lb 55%Cotton/45%Polyester Teal 25ea/cs | EA | $14.96 |
| 013-ST669021A | Thermal Blanket Open Weave 66x90 100% Cotton 2.1lb - 50/cs (Case of 50) | EA | $7.26 |
| 013-T1303680EG | Fitted Sheet Heavyweight Premium Muslin T130 55/45 Blend 36x80 5dz/cs | DZ | $47.82 |
| 013-T1304234 | Pillow Case Muslin T130 55/45 Blend 42x34 5dz/pk | PK | $57.75 |
| 013-T1305472 | Draw Sheet Muslin T130 55/45 Blend 54x72 5dz/cs | DZ | $29.50 |
| 013-T13066104 | Flat Sheet Muslin T130 55/45 Blend 66x104 5dz/cs | DZ | $54.00 |
| 013-T13066104EG | Flat Sheet Heavyweight Premium Muslin T130 55/45 Blend 66x104 5dz/cs | DZ | $45.25 |
| 013-T13066108EG | Flat Sheet Muslin T130 55/45 Blend 66x108 12ea/pk | PK | $51.50 |
| 013-T1803980 | Fitted Sheet T180 55/45 Blend 39x80x12 12ea/pk 5pk/cs | PK | $51.06 |
| 013-T1804234 | Pillow Case Percale T180 55/45 Blend 42x34 5dz/pk | PK | $54.75 |
| 013-T1804234EG | Pillow Case Heavyweight Premium Percale T180 55/45 Blend 42x34 5dz/pk | PK | $66.63 |
| 013-T1805472 | Draw Sheet Percale T180 55/45 Blend 54x72 5dz/cs | DZ | $35.18 |
| 013-T18060104EG | Flat Sheet T180 Heavyweight 55/45 Blend 60x104 12ea/pk | PK | $52.69 |
| 013-T18066104 | Flat Sheet Percale T180 55/45 Blend 66x104 5dz/cs | DZ | $51.00 |
| 013-T18066108 | Flat Sheet Percale T180 55/45 Blend 66x108 5dz/cs | DZ | $52.50 |
| 013-T18066115EG | Flat Sheet T180 Heavyweight 55/45 Blend 66x115 12ea/pk | PK | $70.00 |
| 013-TB204040 | Bath Towel 100% Cotton 20x40 10S 25dz/cs | DZ | $11.35 |
| 013-TB2050 | Bath Towel 100% Cotton 20x40 5.0lb 10S 25dz/cs | DZ | $10.85 |
| 013-TB2260 | Bath Towel 100% Cotton 22x44 6lb 10S 25dz/cs | DZ | $10.95 |
| 013-TB24501 | Bath Towel 10lb Cotton 24x50 12ea/pk 10pk/cs | PK | $23.69 |
| 013-TBB2262516 | Bath Towel 86%Cotton/14%Polyester 22x44 6.25lb 16S 25dz/cs | DZ | $20.41 |
| 013-TBB24S0105A | Bath Towel Blend 24"x50" 10.5 lb 12ea/dz | EA | $2.36 |
| 013-TBB248016 | Bath Towel 86%Cotton/14%Polyester 24x48 8lb 16S 15dz/cs | DZ | $26.72 |
| 013-TH1627275 | Hand Towel 100% Cotton 16x27 2.75lb 10S 2dz/pk | PK | $14.36 |
| 013-TH16273016 | Hand Towel 100% Cotton 16x27 3.0lb 16S 2dz/pk | PK | $13.11 |
| 013-THB1627316 | Hand Towel 85%Cotton/15%Polyester 16x27 3lb 16S 2dz/pk | PK | $21.36 |
| 013-TWC1210 | Washcloth 100% Cotton 12x12 1.0lb 10S 5dz/pk 20pk/cs | PK | $13.20 |
| 013-TWC121BL | Washcloth 100% Cotton 12x12 1.0lb Light Blue 1dz/bg 5bg/pk | PK | $24.35 |
| 013-TWC1250 | Washcloth 100% Cotton 12x12 0.5lb 10S Rounded Corners - 5dz/pk (Pack of 60) | PK | $10.29 |
| 013-TWC1275 | Washcloth 100% Cotton 12x12 0.75lb 10S - 5dz/pk (Pack of 60) | PK | $9.00 |
| 013-TWCB121016 | Washcloth 86%Cotton/14%Polyester 12x12 1.0lb 16S - 5dz/pk (Pack of 60) | PK | $15.25 |
| 013-TWCB127516 | Washcloth 86% Cotton/14% Polyester 12x12 0.75lb 16S - 5dz/pk (Pack of 60) | PK | $12.43 |
| 013-TWCB131315 | Washcloth 13x13 1.5lb Blended with Cam Border - 60ea/pk 5pk/cs (Case of 300) | PK | $48.45 |
| 013-UP3036TWM | Underpad 30x36 6.5oz Twill/Vinyl Back 24ea/cs | EA | $3.05 |
| 013-UP3436IB | Underpad Pink Reusable 34x36 IBEX 80/20 Cotton/Poly 8oz Soaker 24ea/pk | PK | $93.70 |
| 013-UP3436IBB | Underpad White Twill Face Pink Vinyl Back 34x36 8oz 24ea/pk | PK | $93.70 |
| 013-UP3436LM1 | Underpad Blue 34x36 Laminated Green 100% Poly Face Polyurethane Barrier 2dz/pk | PK | $121.98 |

| | | | |
|---|---|---|---|
| 013-UP3436TW | Underpad Green 29"x35" Twill 55/45 Cotton/Poly 8oz Soaker 2dz/pk | PK | $74.00 |
| 016-00031CLX | Clorox Toilet Bowl Cleaner w/Bleach, Fresh Scent, Gel, 24 oz. 12/cs | CS | $11.90 |
| 016-00109F | Hand-E-Foam Non-Alcohol Foaming Hand Sanitizer 1000ml 6ea/cs | CS | $51.43 |
| 016-00258 | Bye Bye Odor, Odor Eliminator Spray 8oz 48ea/cs | EA | $0.85 |
| 016-00265 | Bye Bye Odor, Odor Eliminator, Gallon 4ea/cs | EA | $12.31 |
| 016-0026F | TotalFoam - 1000ml. Foam Body Wash & Shampoo 6/cs | CS | $41.43 |
| 016-0095 | Soap, Antimicrobial Lotion Soap, DermaKleen, Gallons 4/cs | CS | $25.38 |
| 016-0098 | DermaKleen Antimicrobial Lotion Soap, 7.5oz (Compatible with Dermarite) 24ea/cs | EA | $1.85 |
| 016-016-12 | Microdot Bleach Wipe, 6"x6" 160ea/tub 12tubs/cs | EA | $10.00 |
| 016-02775RC | Cleaner Aerosol Lysol Foam 24oz 12ea/cs | CS | $47.50 |
| 016-04307CPL | Fabuloso All Purpose Cleaner, Lavender Scent, Gallons 4ea/cs | CS | $60.57 |
| 016-04650RC | Lysol Disinfectant Spray Original Scent 19 oz Aerosol Can 12/cs | CS | $72.46 |
| 016-04675RC | Lysol Disinfectant Spray Fresh Scent 12 x 19oz | CS | $83.68 |
| 016-12J12DART | Cups, Foam, 12oz. 1000ea/cs | CS | $29.41 |
| 016-16J16DART | Cups, Foam, 16oz 1000ea/cs | CS | $42.48 |
| 016-16JLDART | Lid for Foam 16/20/24oz Cup, Translucent, Vented 1000/cs | CS | $18.83 |
| 016-16SLDART | Lid for Foam 16/20/24oz Cup, Translucent, Slotted 1000/cs | CS | $19.40 |
| 016-30577CLX | Clorox Healthcare Bleach Germicidal Wipe, 6"x5" 6/150 (900ea/cs) | CS | $83.19 |
| 016-6310WH | Toilet Bowl Brush 14.5" | EA | $2.48 |
| 016-65181017 | enMotion Roll Towel White 9"x800ft. (Dispenser Model 59462) 6/cs | CS | $51.43 |
| 016-68970 | Clorox Healthcare Hospital Cleaner Disinfect + Bleach 32 oz.6/cs | CS | $69.68 |
| 016-APUMICESTK | Pumice Scouring Stick | EA | $3.64 |
| 016-ASCRAPER1 | Putty Knife, Stiff 1-1/4" Blade, Black Plastic Handle | EA | $2.67 |
| 016-ASCRAPER3 | 3" HAND SCRAPER 181 | EA | $14.21 |
| 016-BWK09201 | Industrial Toilet Plunger 6ea/cs | EA | $6.73 |
| 016-BWK09229 | Trigger Sprayer for 32oz 9-1/4"Tube Red/White 24ea/cs | EA | $1.84 |
| 016-BWK196 | Duty Scour Pad Green Medium 6"x9" 20ea/cs | EA | $6.61 |
| 016-BWK2635COMBOYEL | Pro-Pac Side-Squeeze Mop Wringer/Bucket Combo Yellow 8.75gal | EA | $75.00 |
| 016-BWK346-A | Furniture Polish, Lemon Scent, 19oz Aerosol Can, 12ea/cs | CS | $35.57 |
| 016-BWK4017BLA | Floor Pad Standard Black 17"Dia 5ea/cs | EA | $3.64 |
| 016-BWK4020BLA | Floor Pad Standard Black 20"Dia 5ea/cs | EA | $3.98 |
| 016-BWK4020GRE | Floor Pad Standard Green 20"Dia 5ea/cs | EA | $4.17 |
| 016-BWK4020NAT | Floor Pad Ultra High-Speed Natural 20"Dia 5ea/cs | EA | $4.85 |
| 016-BWK4020RED | Floor Pad Standard Red 20"Dia 5ea/cs | EA | $3.44 |
| 016-BWK4020WHI | Floor Pad Standard White 20"Dia 5ea/cs | EA | $4.17 |
| 016-BWK502BLCT | Super Loop Wet Mop Head Cotton/Synthetic Blend Blue Medium 12ea/cs | EA | $7.82 |
| 016-BWK502WHCT | Super Loop Wet Mop Head Cotton/Synthetic Blend White Medium 12ea/cs | EA | $6.21 |
| 016-BWK503WHCT | Super Loop Wet Mop Head Cotton/Synthetic Blend White Large 12ea/cs | EA | $7.70 |
| 016-BWK60S | Metal Head Mop Handle Quick Change for No. 20 & Up Heads with Wood Handle 54" 12ea/cs | EA | $9.33 |
| 016-BWK610 | Plastic Jaws Mop Handle, Wet, for 5 Wide Mop Heads Aluminum Handle Yellow 60" | EA | $9.38 |
| 016-BWK900 | Air Freshener Metered, Aerosol Refill Can, Garden Scent, 5.3oz 12ea/cs | EA | $4.74 |
| 016-BWK901 | Air Freshener Metered, Aerosol Refill Can, Apple Scent, 5.3oz 12ea/cs | EA | $3.67 |
| 016-BWK904 | Air Freshener Metered, Aerosol Refill Can, Citrus Scent, 5.3oz 12ea/cs | EA | $3.67 |
| 016-BWK910 | Air Freshener Metered, Aerosol Refill Can, Mango Scent, 5.3oz 12ea/cs | EA | $3.67 |

| | | | |
|---|---|---|---|
| 016-CB610795JD-EA | DOVE Soap Bar, White, Boxed, 4.25oz. 72ea/cs | EA | $1.84 |
| 016-CC100 | Disinfectant, Lemon, Quat Base, Gallons 4/cs | CS | $32.95 |
| 016-CC105 | Complete Restroom Cleaner 1qt (32oz.) 12/cs | CS | $32.80 |
| 016-CC110 | Glass Cleaner 50-1, Gallons 4ea/cs | CS | $42.89 |
| 016-CC120 | Floor Cleaner, Neutral, Gallons   4/cs | CS | $24.63 |
| 016-CC130 | Degreaser Multi Purpose Cleaner Gallons, "409" Type  4/cs | CS | $33.72 |
| 016-CC160 | Enzyme," Odorzyme" Active  1gal/128oz. 4/cs | CS | $19.36 |
| 016-CC250 | Ajax Bleach Powder 21oz. 24/cs | CS | $24.50 |
| 016-CLO31036 | Clorox Urine Remover Spray Bottle Clean Floral Scent 32oz 9ct/cs | CS | $62.24 |
| 016-CLO35309 | Clorox Healthcare Bleach Germicidal Wipe, Unscented 7"x19" 6/70 Tubs (420ct) | CS | $58.00 |
| 016-CLO69150 | DISPATCH Hospital Cleaner Disinfectant Wipe w/Bleach, 7x8 150/tub 8tubs/cs | EA | $12.97 |
| 016-CT144 | Floor Pads, 19" Hog Hair/High Speed 5/cs | CS | $21.06 |
| 016-CT290 | Boardwalk Corn/Fiber Angled-Head Broom with Lacquered Plastic Handle Gray/Natural 42" | EA | $8.98 |
| 016-CT297 | Dust Pan Lobby Black with Black Vinyl Coated Steel Handle | EA | $24.00 |
| 016-CT581 | Waste Basket, 14qt. Fire Resistant, "SAND" | EA | $31.11 |
| 016-DCC9PWC | Concorde, Foam Plate, 9", WHITE includes four packs of 125 plates (500/CS) | CS | $49.81 |
| 016-DT20J16 | Cups, Foam, 20oz 500ea/cs | CS | $29.60 |
| 016-FC100 | Floor Stripper, Gallons 4/cs | CS | $48.24 |
| 016-FC105 | Floor Finish/ Floor Sealer, Gallons 4/cs | CS | $68.72 |
| 016-FC160 | Carpet Shampoo Dry Foam Gallons 4/cs | CS | $72.94 |
| 016-FC200 | Spray Buff/Restorer   4x1 Gallon | CS | $25.30 |
| 016-GALPUMP | Pump for 1 Gallon (128oz) Bottle | EA | $3.75 |
| 016-GOJ1905-02 | Purell Advanced Instant Hand Sanitizer Foam LTX-12 1200mL 2ea/cs | CS | $53.88 |
| 016-GOJ2137-08 | Purell Hand Sanitizer with Aloe NXT 1000mL 8ea/cs | EA | $3.22 |
| 016-GOJ2156-080 | Purell Original Hand Sanitizer NXT 1000mL 8ea/cs | CS | $77.19 |
| 016-GOJ2234-04 | Provon Tearless Shampoo and Wash NXT 2000mL 4ea/cs | EA | $11.81 |
| 016-GOJ3639-12 | Purell Advanced Instant Hand Sanitizer with Aloe 12oz Pump Bottle 12ea/cs | CS | $42.58 |
| 016-GOJ4502-48 | Provon Tearless Shampoo and Body Wash 8oz | EA | $1.05 |
| 016-GOJ5187-03 | Provon Foaming H&B Wash FMX 1250mL Refill 3ea/cs | CS | $39.01 |
| 016-GOJ5192-03 | Purell FMX-12 Advanced Instant Hand Sanitizer Foam 1200mL 3ea/cs | EA | $19.81 |
| 016-GOJ5285-02 | Provon Foaming Handwash with Moisturizer FMX-20 2000mL Orange Refill 2ea/cs | EA | $10.25 |
| 016-GOJ5457-04 | Purell Hand Sanitizer Aloe Gel Refill for TFX Dispenser 1200mL 4ea/cs | CS | $44.70 |
| 016-GOJ9652-12 | Purell Advanced Instant Hand Sanitizer 8oz Pump Bottle 12ea/cs | CS | $42.35 |
| 016-GPC28124 | Hand Towel SofPull Center-Pull Towels One-Ply 6/cs | CS | $67.82 |
| 016-GPC89480 | GP enMotion High Capacity Roll Towel, White 10"x800ft. 6/cs | CS | $71.46 |
| 016-H04082 | Sani-Cloth Super, Surface Wipes, Packets (Purple Top)  50/bx-10bx/cs | BX | $8.78 |
| 016-LGSUNS9442 | BoardwalkPolywool Duster Metal Handle Extends 51" to 82" | EA | $11.35 |
| 016-LN120 | Liners, HD Style 2424 #6 Clear (Roll) 1000ea/cs | CS | $12.49 |
| 016-LN122 | Liners, HD Style 2424 #8 Clear (Roll) 1000ea/cs | CS | $19.18 |
| 016-LN125 | Liners, HD Style 2433 #6 Clear (Roll) 1000ea/cs | CS | $21.50 |
| 016-LN127 | Liners, HD Style 2433 #8 Clear (Roll) 1000ea/cs | CS | $24.04 |
| 016-LN130 | Liners, HD Style 3037 #10 Clear (Roll) 500ea/cs | CS | $18.27 |
| 016-LN135 | Liners, HD Style 3340 #11 Clear (Roll) 500ea/cs | CS | $21.50 |
| 016-LN155 | Liners, HD Style 4048 #12. Clear (Roll) 250/cs | CS | $19.40 |

| 016-LN157 | Liners, HD Style 4048 #14 Clear (Roll) 250ea/cs | CS | $24.28 |
|---|---|---|---|
| 016-LN158 | Liners, HD Style 4048 #16. Clear (Roll)  250/cs | CS | $24.24 |
| 016-LN160 | Liners, HD Style 3860 #19 Clear (Roll) 150ea/cs | CS | $25.35 |
| 016-LN185 | Liners, HD Style 2433 #11 Red Biohazard  (Roll) 500ea/cs | CS | $22.09 |
| 016-LN195 | Liners, LD Style 40"x42" 1.20mil Red Biohazard (Roll) 100ea/cs | CS | $17.50 |
| 016-LN196 | Liners, LD Style 1114 # 1.25 (mil) Red Biohazard  (Roll)  200/cs | CS | $19.17 |
| 016-LN200 | Liners LD Style 4047 # 1.25mil Yellow (Roll) 150ea/cs | CS | $33.98 |
| 016-LN205 | Liners, LD Style 4046 #.70 White (Roll) 100/cs | CS | $9.06 |
| 016-LN2055 | Liners, HD 43 x 47 19mic Black Roll 56gal - 150/cs | CS | $33.28 |
| 016-LN2094 | Liners 38"x58" 1.5mil. Black Roll 100/cs | CS | $28.38 |
| 016-LN4347 | Liners, HD 43"x47" 2.0Mil Black 100/cs | CS | $39.46 |
| 016-LP100 | Laundry Detergent Liquid, High Efficiency, 5 Gallon | EA | $31.88 |
| 016-LP116 | Bleach, Household (5.25%) w/ Germicidal Gallons (128oz) 6/cs | CS | $13.08 |
| 016-LP117 | Bleach, Household (8.25%) w/ Germicidal 121oz 3ea/cs | CS | $14.86 |
| 016-MSC351420A | Micro-Kill Bleach Germicidal Wipe 3"x3" individual Pack 100ea/bx 12bx/cs | BX | $21.15 |
| 016-P25784 | Sani-Cloth Bleach Wipe XL 7.5"x15" Tub, 65's 6ea/cs | CS | $110.59 |
| 016-P54072 | Sani-Cloth Bleach Wipe, Large, 6" x 10.5, (Orange Top) 75's, 12ea/cs | EA | $7.06 |
| 016-PA103 | Towels, Hardwound, Brown, 8in x 800ft 6ea/cs | CS | $23.47 |
| 016-PA105 | Towels, Hardwound, White 8in.x600ft. 12ea/cs 42cs/plt | CS | $39.41 |
| 016-PA107 | Center Pull Towels 2-Ply White 600's 6ea/cs | CS | $25.93 |
| 016-PA110 | Multi-Fold Towel, White 16/250 CS | CS | $15.73 |
| 016-PA115 | Single-Fold Towel White 16/250/cs | CS | $28.08 |
| 016-PA120 | Toilet Tissue, 2-Ply White #500 96ea/cs | CS | $32.03 |
| 016-PA125 | Toilet Tissue, 2-Ply, Jumbo Roll, 1000ft 12ea/cs | CS | $22.07 |
| 016-PA211 | Universal Hand Towel, Multi Fold, Brown 250's 16ea/cs 77cs/plt | CS | $25.52 |
| 016-PA214 | Single Fold Towel Brown 16/250 70cs/plt | CS | $25.14 |
| 016-PA220 | Universal Bath Tissue Roll, 2-Ply, 500's 96ea/cs 30cs/plt | CS | $35.59 |
| 016-PA221 | Universal Hand Roll Towel White 350ft. Roll 12ea/cs 54cs/plt | CS | $39.25 |
| 016-PELR80DC | Refrigerator Freezer Monitoring Thermometer 20°F to 80°F 12ea/cs | EA | $6.60 |
| 016-Q55172 | Sani Cloth Super Surface Wipes, Large (Purple Top) 160's 12ea/cs | EA | $5.06 |
| 016-Q85084 | Sani-Cloth Surface Plus Wipes XL (Red Top) 65's 6/cs | EA | $6.38 |
| 016-Q86984 | Sani-Cloth Super, Surface Wipes, X-Large (Purple Top) 65's 6/cs | EA | $7.76 |
| 016-Q89072 | Sani-Cloth Plus Surface Wipes, (Red Top) 160's 12ea/cs | EA | $4.70 |
| 016-RCPJ152 | Trapper Looped-End Dust Mops | EA | $17.25 |
| 016-SS090 | DermaDaily Lotion w/Aloe, Traditional Bag-N-Box 1000ml.   10/cs | CS | $26.43 |
| 016-SS119 | Soap, Antimicrobial Lotion Soap, DermaKleen, Traditional Bag-n-Box 800ml 12ea/cs | CS | $38.92 |
| 016-SS120 | DermaKleen Antimicrobial Lotion Soap, Traditional Bag-N-Box 1000ml. 10/cs | CS | $26.67 |
| 016-SS160 | Soap, Hand, Pink Lotion, Gallons 4/cs | CS | $28.69 |
| 016-TI1000LA | Paper Towel Perforated 2-Ply 11"x9" 30/85's | CS | $24.18 |
| 016-TL157 | Liners, HD Style 4048 #14 Clear (Roll) 250ea/cs | CS | $36.80 |